**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| **BENITAGO INC.,** *et al.*, | Case No. 23-11394 (SHL) |
| **Debtors.**[1] | (Jointly Administered) |

### NOTICE OF FILING OF STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM DECEMBER 1, 2023, TO DECEMBER 31, 2023

| | |
|---|---|
| Name of Applicant: | TRIPLE P RTS, LLC |
| Authorized to Provide Services to: | Benitago Inc., et al. |
| Date of Retention: | *Nunc Pro Tunc* to 8/30/2023 |
| Period of which Compensation and Expenses are Sought: | 12/1/2023 through 12/31/2023 |
| Amount of Compensation Requested: | $471,838.50 |
| Amount of Expense Requested: | $0.00 |
| Total Compensation and Expenses | $471,838.50 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Benitago, Inc. (4084); Acrux LLC (9391); Aludra Limited (4147); Algedi LLC (3835); Biham LLC (4095); Canopus LLC (8124); Denebola LLC (5430); Errai LLC (7652); Felis LLC (4176); Ginan LLC (2439); Hamal LLC (1775); Izar LLC (6010); Jabbah LLC (0658); Kamuy LLC (8461); Lich LLC (2892); Maasym LLC (9332); Nusakan LLC (1861); Okab LLC (6499); Phact LLC (3663); Chechia LLC (N/A); Dalim LLC (4741); Segin LLC (8849); Taiyi LLC (N/A); Veritate LLC (6416); Wazn LLC (7193); Yildun LLC (3017); Bharani LLC (1732); Alhena LLC (7613); and Revati LLC (0170).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  1 Liberty Street, Ste. 320, New York, New York 10006.

**PLEASE TAKE NOTICE** that, in accordance with that certain *ORDER (I) AUTHORIZING THE RETENTION OF TRIPLE P RTS, LLC TO PROVIDE (A) THOMAS STUDEBAKER AS CHIEF RESTRUCTURING OFFICER, AND (B) ADDITIONAL PERSONNEL, AS NECESSARY, EFFECTIVE AS OF THE PETITION DATE, AND (II) GRANTING RELATED RELIEF,* dated January 30, 2024 Docket No. 279 (the "**Order**"), Triple P RTS, LLC ("**Portage Point**") hereby files this Compensation Report for the period of December 1, 2023 through and including December 31, 2023 (the "**Compensation Report**").

**PLEASE TAKE FURTHER NOTICE** that during the Compensation Period, Portage Point incurred professional fees in the amount of $471.838.50 as reflected in the attached exhibits.

**PLEASE TAKE FURTHER NOTICE** that Parties in interest shall have twenty-one (21) days after the Compensation Report is filed with the Court to object. In the event an objection is raised and not consensually resolved, the portion of the Compensation Report objected to shall be subject to review by this Court. No payments shall be made to Portage Point until the objection period has passed, and in the event an objection is raised, no payment shall be made to Portage Point on account of the portion of the Compensation Report objected to until such objection is resolved.

**PLEASE TAKE FURTHER NOTICE** that notwithstanding anything to the contrary contained in the Order or any exhibits related thereto, during the course of these chapter 11 cases, Portage Point will only seek reimbursement of actual and necessary expenses itemized in the monthly Compensation Report.

New York, New York
Dated: January 30, 2024

**Triple P RTS, LLC**

*/s/ Thomas Studebaker*

*Thomas Studebaker*
Managing Director & Co-Head of
Turnaround & Restructuring
300 North LaSalle
Suite 1420
Chicago, IL 60654

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **BENITAGO INC.,** *et al.*, | **Case No. 23-11394 (SHL)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM
### DECEMBER 1, 2023, TO DECEMBER 31, 2023

Exhibit A – Statement of Fees and Expenses by Subject Matter

Exhibit B – Summary of Professionals and Fees

Exhibit C – Detailed Description of Fees

Dated:  January 30, 2024

/s/ Thomas Studebaker
_____

Thomas Studebaker
Chief Restructuring Officer

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Benitago, Inc. (4084); Acrux LLC (9391); Aludra Limited (4147); Algedi LLC (3835); Biham LLC (4095); Canopus LLC (8124); Denebola LLC (5430); Errai LLC (7652); Felis LLC (4176); Ginan LLC (2439); Hamal LLC (1775); Izar LLC (6010); Jabbah LLC (0658); Kamuy LLC (8461); Lich LLC (2892); Maasym LLC (9332); Nusakan LLC (1861); Okab LLC (6499); Phact LLC (3663); Chechia LLC (N/A); Dalim LLC (4741); Segin LLC (8849); Taiyi LLC (N/A); Veritate LLC (6416); Wazn LLC (7193); Yildun LLC (3017); Bharani LLC (1732); Alhena LLC (7613); and Revati LLC (0170).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  1 Liberty Street, Ste. 320, New York, New York 10006.

## EXHIBIT A

## Statement of Fees and Expenses by Subject Matter

**Acrux**

| Task | Hours | | Fees |
|------|------:|---|-----:|
| Asset Recovery & Analysis | 2.9 | $ | 1,220.25 |
| Business Operations | 27.9 | | 20,635.50 |
| Case Administration | 25.6 | | 15,825.75 |
| Cash Flow Forecasting | 61.3 | | 33,370.00 |
| Claims Administration & Objections | 8.3 | | 4,718.00 |
| Deliverable Preparation & Review | 39.7 | | 21,173.50 |
| Employment & Fee Applications | 23.3 | | 9,983.25 |
| Financial Analysis & Modeling | 5.4 | | 3,604.75 |
| Financing & Cash Collateral | 21.0 | | 17,152.50 |
| Meetings & Communication with Management | 20.8 | | 11,914.00 |
| Meetings & Communication with Professionals | 37.5 | | 18,480.75 |
| Plan & Disclosure Statement | 57.2 | | 40,088.50 |
| Reporting | 7.5 | | 3,385.50 |
| Transaction Support & Execution | 30.9 | | 5,598.00 |
| Valuation | 10.5 | | N/A |
| **Total** | **379.6** | **$** | **207,150.25** |
| Monthly Fee - December | | | 37,500.00 |
| **Total Fees** | | **$** | **244,650.25** |

**Benitago**

| Task | Hours | | Fees |
|------|------:|---|-----:|
| Asset Recovery & Analysis | 2.9 | $ | 1,220.25 |
| Business Operations | 26.6 | | 19,433.00 |
| Case Administration | 17.3 | | 12,199.75 |
| Cash Flow Forecasting | 57.2 | | 30,834.50 |
| Claims Administration & Objections | 8.3 | | 4,718.00 |
| Deliverable Preparation & Review | 35.7 | | 19,183.50 |
| Employment & Fee Applications | 23.3 | | 9,983.25 |
| Financial Analysis & Modeling | 5.4 | | 3,604.75 |
| Financing & Cash Collateral | 18.1 | | 14,470.00 |
| Meetings & Communication with Management | 11.0 | | 6,488.50 |
| Meetings & Communication with Professionals | 37.5 | | 18,480.75 |
| Plan & Disclosure Statement | 57.2 | | 40,088.50 |
| Reporting | 7.5 | | 3,385.50 |
| Transaction Support & Execution | 30.9 | | 5,598.00 |
| Valuation | 10.5 | | N/A |
| **Total** | **349.2** | **$** | **189,688.25** |
| Monthly Fee - December | | | 37,500.00 |
| **Total Fees** | | **$** | **227,188.25** |

**Total**

| Task | Hours | | Fees |
|------|------:|---|-----:|
| Asset Recovery & Analysis | 5.7 | $ | 2,440.50 |
| Business Operations | 54.5 | | 40,068.50 |
| Case Administration | 42.9 | | 28,025.50 |
| Cash Flow Forecasting | 118.5 | | 64,204.50 |
| Claims Administration & Objections | 16.6 | | 9,436.00 |
| Deliverable Preparation & Review | 75.4 | | 40,357.00 |
| Employment & Fee Applications | 46.5 | | 19,966.50 |
| Financial Analysis & Modeling | 10.7 | | 7,209.50 |
| Financing & Cash Collateral | 39.0 | | 31,622.50 |
| Meetings & Communication with Management | 31.8 | | 18,402.50 |
| Meetings & Communication with Professionals | 75.0 | | 36,961.50 |
| Plan & Disclosure Statement | 114.4 | | 80,177.00 |
| Reporting | 15.0 | | 6,771.00 |
| Transaction Support & Execution | 61.7 | | 11,196.00 |
| Valuation | 21.0 | | N/A |
| **Total** | **728.7** | **$** | **396,838.50** |
| Monthly Fee - December | | | 75,000.00 |
| **Total Fees** | | **$** | **471,838.50** |

## <u>EXHIBIT B</u>

### Summary of Professionals and Fees

**Acrux**

| Professional | Position | Hours | | Fees |
|---|---|---|---|---|
| Tom Studebaker | Managing Director | 84.3 | $ | 78,016.25 |
| Steve Bremer | Managing Director | 20.2 | | N/A |
| Scott Canna | Senior Director | 102.0 | | 69,949.75 |
| Geoff Schmitz | Director | 31.1 | | N/A |
| Cosmo Giancaspro | Vice President | 25.3 | | 14,302.00 |
| Skye Levy | Associate | 8.6 | | N/A |
| Hunter Reynolds | Associate | 108.2 | | 44,882.25 |
| **Total** | | **379.6** | **$** | **207,150.25** |
| Monthly Fee - December | | | | 37,500.00 |
| **Total Fees** | | | **$** | **244,650.25** |

**Benitago**

| Professional | Position | Hours | | Fees |
|---|---|---|---|---|
| Tom Studebaker | Managing Director | 75.0 | $ | 69,396.25 |
| Steve Bremer | Managing Director | 18.2 | | N/A |
| Scott Canna | Senior Director | 96.1 | | 65,908.25 |
| Geoff Schmitz | Director | 29.2 | | N/A |
| Cosmo Giancaspro | Vice President | 22.9 | | 12,946.00 |
| Skye Levy | Associate | 8.0 | | N/A |
| Hunter Reynolds | Associate | 99.9 | | 41,437.75 |
| **Total** | | **349.2** | **$** | **189,688.25** |
| Monthly Fee - December | | | | 37,500.00 |
| **Total Fees** | | | **$** | **227,188.25** |

**Total**

| Professional | Position | Hours | | Fees |
|---|---|---|---|---|
| Tom Studebaker | Managing Director | 159.3 | $ | 147,412.50 |
| Steve Bremer | Managing Director | 38.4 | | N/A |
| Scott Canna | Senior Director | 198.0 | | 135,858.00 |
| Geoff Schmitz | Director | 60.3 | | N/A |
| Cosmo Giancaspro | Vice President | 48.2 | | 27,248.00 |
| Skye Levy | Associate | 16.5 | | N/A |
| Hunter Reynolds | Associate | 208.0 | | 86,320.00 |
| **Total** | | **728.7** | **$** | **396,838.50** |
| Monthly Fee - December | | | | 75,000.00 |
| **Total Fees** | | | **$** | **471,838.50** |

## EXHIBIT C

**Detailed Description of Fees**

**Exhibit C**
**Detailed Description of Fees**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Asset Recovery & Analysis** | | | | | |
| 12/15/2023 | Hunter Reynolds | Begin working through updating inventory SKU's for November | 415.00 | 2.0 | 830.00 |
| 12/15/2023 | Hunter Reynolds | Continue working through tieing November COGS and Inventory thru liquidation analysis | 415.00 | 1.5 | 622.50 |
| 12/15/2023 | Hunter Reynolds | Work through mapping each SKU to a particular collateral bucket in the liquidation analysis for November | 415.00 | 1.2 | 498.00 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 415.00 | 0.5 | 207.50 |
| 12/19/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 565.00 | 0.5 | 282.50 |
| | | | | | |
| **Business Operations** | | | | | |
| 12/1/2023 | Cosmo Giancaspro | Develop November flash sales reporting schedule | 565.00 | 0.3 | 169.50 |
| 12/1/2023 | Scott Canna | Review and respond to correspondence regarding employee compensation | 685.00 | 0.2 | 137.00 |
| 12/1/2023 | Scott Canna | Review and respond to diligence questions regarding company monthly sales performance | 685.00 | 0.8 | 548.00 |
| 12/1/2023 | Scott Canna | Review and respond to diligence questions regarding proposed purchase order schedule | 685.00 | 0.9 | 616.50 |
| 12/1/2023 | Tom Studebaker | Review of November 23 sales information relative to prior months and last year. | 925.00 | 0.8 | 740.00 |
| 12/4/2023 | Scott Canna | Review and respond to correspondence regarding employee compensation questions | 685.00 | 0.8 | 548.00 |
| 12/4/2023 | Scott Canna | Review and respond to correspondence regarding inventory purchase orders | 685.00 | 0.9 | 616.50 |
| 12/6/2023 | Scott Canna | Review and respond to correspondence regarding purchase order plan | 685.00 | 1.0 | 685.00 |
| 12/7/2023 | Cosmo Giancaspro | Analyze UK sales holdbacks | 565.00 | 1.2 | 678.00 |
| 12/7/2023 | Scott Canna | Review and refine proposed disbursement requests following cash council meeting | 685.00 | 1.7 | 1,164.50 |
| 12/8/2023 | Scott Canna | Review and update pro forma cash balance analysis for disbursement activity | 685.00 | 1.2 | 822.00 |
| 12/8/2023 | Scott Canna | Review financial statement allocation analysis and prepare updates to methodology | 685.00 | 1.8 | 1,233.00 |
| 12/11/2023 | Tom Studebaker | Correspondence regarding Turkey office lease renewal. | 925.00 | 0.2 | 185.00 |
| 12/11/2023 | Scott Canna | Prepare weekly disbursement threshold schedule for minimum liquidity analysis | 685.00 | 1.8 | 1,233.00 |
| 12/12/2023 | Scott Canna | Review and respond to correspondence regarding disbursement requests | 685.00 | 0.6 | 411.00 |
| 12/12/2023 | Scott Canna | Review and update purchase order forecast for Chinese New Year and liquidity considerations | 685.00 | 1.9 | 1,301.50 |
| 12/13/2023 | Scott Canna | Continue to review and prepare support schedules for Chinese New Year inventory purchasing plan | 685.00 | 1.2 | 822.00 |
| 12/13/2023 | Tom Studebaker | Correspondence with management and Coventure advisors regarding HR related issues. | 925.00 | 0.4 | 370.00 |
| 12/13/2023 | Scott Canna | Review and prepare support schedules for Chinese New Year inventory purchasing plan | 685.00 | 1.9 | 1,301.50 |
| 12/13/2023 | Scott Canna | Review and respond to correspondence regarding open role interview process | 685.00 | 0.3 | 205.50 |
| 12/13/2023 | Cosmo Giancaspro | Review and update bi-weekly reporting  first day relief schedules | 565.00 | 0.3 | 169.50 |
| 12/14/2023 | Tom Studebaker | Correspondence regarding Acrux inventory purchases and related supporting documents. | 925.00 | 0.7 | 647.50 |
| 12/14/2023 | Scott Canna | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to discuss inventory purchasing plan | 685.00 | 0.8 | 548.00 |
| 12/14/2023 | Tom Studebaker | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to discuss inventory purchasing plan | 925.00 | 0.8 | 740.00 |
| 12/14/2023 | Scott Canna | Review and update Chinese New Year purchasing plan and related support schedules | 685.00 | 1.9 | 1,301.50 |
| 12/15/2023 | Tom Studebaker | Correspondence regarding Acrux inventory purchases and related supporting documents. | 925.00 | 0.6 | 555.00 |
| 12/15/2023 | Scott Canna | Review and update CNY purchasing plan for revised PO list and liquidity outlook | 685.00 | 1.9 | 1,301.50 |
| 12/18/2023 | Scott Canna | Review and respond to correspondence regarding revenue and AR reconciliation | 685.00 | 0.4 | 274.00 |
| 12/18/2023 | Scott Canna | Review and update inventory purchasing plan for Chinese New Year orders | 685.00 | 1.5 | 1,027.50 |
| 12/19/2023 | Scott Canna | Update inventory purchasing plan for revised CNY outlook | 685.00 | 1.6 | 1,096.00 |
| 12/20/2023 | Tom Studebaker | Correspondence with management and Coventure regarding CNY inventory purchases. | 925.00 | 0.3 | 277.50 |
| 12/20/2023 | Scott Canna | Prepare updated liquidity analysis for inventory purchasing plan | 685.00 | 1.6 | 1,096.00 |
| 12/20/2023 | Scott Canna | Review updated Chinese New Year purchase Order request list and align POs with liquidity forecast | 685.00 | 1.7 | 1,164.50 |
| 12/21/2023 | Tom Studebaker | Correspondence with management and Coventure regarding the Debtors LTD audit requirements. | 925.00 | 0.3 | 277.50 |
| 12/21/2023 | Tom Studebaker | Correspondence with management and Coventure regarding CNY inventory purchases. | 925.00 | 0.2 | 185.00 |
| 12/21/2023 | Scott Canna | Develop revised Chinese New Year Purchase Order listing per liquidity forecast | 685.00 | 1.2 | 822.00 |
| 12/21/2023 | Scott Canna | Review contract listing relative to vendor payments for ordinary course assumed contract review | 685.00 | 1.0 | 685.00 |
| 12/22/2023 | Scott Canna | Review and respond to correspondence regarding disbursement approvals | 685.00 | 0.2 | 137.00 |
| 12/22/2023 | Scott Canna | Review and respond to correspondence regarding incremental invoices to pay | 685.00 | 0.3 | 205.50 |
| 12/22/2023 | Scott Canna | Review and respond to correspondence regarding updated purchase order request list | 685.00 | 0.7 | 479.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/26/2023 | Tom Studebaker | Continued work towards transition planning in advance of close. | 925.00 | 1.3 | 1,202.50 |
| 12/26/2023 | Tom Studebaker | Correspondence regarding upcoming inventory purchasing levels based on updated liquidity forecast. | 925.00 | 1.1 | 1,017.50 |
| 12/26/2023 | Scott Canna | Finalize Chinese purchase order plan based on supplier lead-times | 685.00 | 1.0 | 685.00 |
| 12/26/2023 | Tom Studebaker | Review and analysis of updated CNY inventory purchasing analysis and related prioritization. | 925.00 | 1.3 | 1,202.50 |
| 12/26/2023 | Scott Canna | Review and respond to correspondence regarding intercompany transfers | 685.00 | 0.2 | 137.00 |
| 12/26/2023 | Scott Canna | Review incremental Chinese New Year purchase Orders and related liquidity analyses | 685.00 | 1.8 | 1,233.00 |
| 12/26/2023 | Tom Studebaker | Review of correspondence from DOL and correspondence regarding the same. | 925.00 | 0.3 | 277.50 |
| 12/26/2023 | Scott Canna | Review proposed disbursement request list for approvals and working capital needs | 685.00 | 1.2 | 822.00 |
| 12/27/2023 | Scott Canna | Review disbursement proposal list and evaluate payments in connection with cash flow budget | 685.00 | 1.0 | 685.00 |
| 12/28/2023 | Tom Studebaker | Correspondence with Coventure regarding Pixor cure amount and Coventure's input on next steps towards resolution | 925.00 | 0.8 | 740.00 |
| 12/28/2023 | Tom Studebaker | Correspondence with Spec Brands regarding transition items, including contract cures and meetings with Company employees. | 925.00 | 0.9 | 832.50 |
| 12/28/2023 | Scott Canna | Develop contract data base and cross reference filed and scheduled claims | 685.00 | 1.5 | 1,027.50 |
| 12/28/2023 | Tom Studebaker | Ongoing correspondence regarding Pixor and related outstanding payments. | 925.00 | 0.6 | 555.00 |
| 12/28/2023 | Tom Studebaker | Ongoing correspondence with Coventure regarding inventory purchasing schedule and related impact on liquidity. | 925.00 | 0.5 | 462.50 |
| 12/28/2023 | Scott Canna | Review and update inventory purchase order schedule for Chinese New year orders | 685.00 | 1.9 | 1,301.50 |
| 12/29/2023 | Tom Studebaker | Continued efforts related to transition planning and execution, including coordination between Coventure and Company. | 925.00 | 1.2 | 1,110.00 |

**Case Administration**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/1/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.7 | 290.50 |
| 12/1/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.7 | 479.50 |
| 12/1/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.7 | 647.50 |
| 12/4/2023 | Hunter Reynolds | Prepare for and attend call with S. Canna, C. Giancaspro, H. Reynolds to discuss current status, upcoming deliverables, and open items. | 415.00 | 0.4 | 166.00 |
| 12/4/2023 | Scott Canna | Prepare for and attend call with S. Canna, C. Giancaspro, H. Reynolds to discuss current status, upcoming deliverables, and open items. | 685.00 | 0.4 | 274.00 |
| 12/4/2023 | Cosmo Giancaspro | Prepare for and attend call with S. Canna, C. Giancaspro, H. Reynolds to discuss current status, upcoming deliverables, and open items. | 565.00 | 0.4 | 226.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and attend call with T. Studebaker and S. Canna to discuss current status, upcoming deliverables, and open items. | 925.00 | 0.3 | 277.50 |
| 12/4/2023 | Scott Canna | Prepare for and attend call with T. Studebaker and S. Canna to discuss current status, upcoming deliverables, and open items. | 685.00 | 0.3 | 205.50 |
| 12/4/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.4 | 166.00 |
| 12/4/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 565.00 | 0.4 | 226.00 |
| 12/4/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.4 | 274.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.4 | 370.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.6 | 249.00 |
| 12/5/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.6 | 411.00 |
| 12/5/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.6 | 555.00 |
| 12/7/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on staffing hours | 415.00 | 0.3 | 124.50 |
| 12/7/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on staffing hours | 685.00 | 0.3 | 205.50 |
| 12/7/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on staffing hours | 575.00 | 0.3 | 172.50 |
| 12/7/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/7/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.5 | 462.50 |
| 12/7/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |
| 12/8/2023 | Tom Studebaker | Correspondence regarding payment of lender professional fees and information required. | 925.00 | 0.3 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/8/2023 | Tom Studebaker | Prepare for and attend call with T. Studebaker and S. Canna to discuss current status, upcoming deliverables, and open items. | 925.00 | 0.5 | 462.50 |
| 12/8/2023 | Scott Canna | Prepare for and attend call with T. Studebaker and S. Canna to discuss current status, upcoming deliverables, and open items. | 745.00 | 0.5 | 372.50 |
| 12/8/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.3 | 124.50 |
| 12/8/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.3 | 205.50 |
| 12/8/2023 | Tom Studebaker | Review and analysis of updated case timeline from TSS based on current status of negotiations and liquidity runway. | 925.00 | 0.8 | 740.00 |
| 12/8/2023 | Tom Studebaker | Review of updated staffing plan for December and January based on current case timeline and workplan. | 925.00 | 0.4 | 370.00 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/11/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |
| 12/11/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.5 | 462.50 |
| 12/11/2023 | Tom Studebaker | Review of updated case timeline based on adjournment of DS hearing on 12/14. | 925.00 | 0.3 | 277.50 |
| 12/12/2023 | Tom Studebaker | Correspondence regarding communications with UK tax authorities related to UK audit. | 925.00 | 0.2 | 185.00 |
| 12/12/2023 | Tom Studebaker | Correspondence regarding timing of November MOR. | 925.00 | 0.1 | 92.50 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |
| 12/12/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.5 | 462.50 |
| 12/12/2023 | Tom Studebaker | Review of updated draft conversation motion, including correspondence regarding the same. | 925.00 | 0.4 | 370.00 |
| 12/13/2023 | Tom Studebaker | Continued correspondence regarding communications with UK tax authorities related to UK audit. | 925.00 | 0.3 | 277.50 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/13/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds - Joined late on upcoming deliverables and deadlines | 415.00 | 0.4 | 166.00 |
| 12/13/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.6 | 411.00 |
| 12/13/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.6 | 555.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.4 | 166.00 |
| 12/14/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 565.00 | 0.4 | 226.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.4 | 274.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 415.00 | 0.6 | 249.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 685.00 | 0.6 | 411.00 |
| 12/14/2023 | Cosmo Giancaspro | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 565.00 | 0.6 | 339.00 |
| 12/14/2023 | Tom Studebaker | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 925.00 | 0.6 | 555.00 |
| 12/14/2023 | Tom Studebaker | Review and analysis of updated conversion motion and updates to liquidity figures included. | 925.00 | 0.8 | 740.00 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/15/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/15/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.5 | 462.50 |
| 12/18/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.3 | 124.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.3 | 205.50 |
| 12/19/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 565.00 | 0.5 | 282.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.5 | 207.50 |
| 12/19/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.5 | 342.50 |
| 12/19/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.5 | 462.50 |
| 12/20/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.6 | 249.00 |
| 12/20/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.6 | 555.00 |
| 12/20/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.6 | 411.00 |
| 12/20/2023 | Hunter Reynolds | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 415.00 | 0.8 | 332.00 |
| 12/20/2023 | Cosmo Giancaspro | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 565.00 | 0.8 | 452.00 |
| 12/20/2023 | Scott Canna | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 685.00 | 0.8 | 548.00 |
| 12/20/2023 | Tom Studebaker | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 925.00 | 0.8 | 740.00 |
| 12/21/2023 | Tom Studebaker | Development of updated workplan and timeline based on mediation settlement. | 925.00 | 0.6 | 555.00 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.3 | 124.50 |
| 12/21/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.3 | 205.50 |
| 12/21/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on upcoming deliverables and deadlines | 925.00 | 0.3 | 277.50 |
| 12/26/2023 | Tom Studebaker | Review and analysis of updated estimated claims analysis based on revised 13WCF, including correspondence regarding the same. | 925.00 | 1.1 | 1,017.50 |
| 12/27/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 415.00 | 0.3 | 124.50 |
| 12/27/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on upcoming deliverables and deadlines | 685.00 | 0.3 | 205.50 |
| 12/27/2023 | Tom Studebaker | Review and analysis of draft exclusivity motion, including correspondence regarding the same. | 925.00 | 1.1 | 1,017.50 |
| 12/27/2023 | Tom Studebaker | Review and analysis of updated draft exclusivity motion based on comments from SellersFunding and UCC, including correspondence regarding the same. | 925.00 | 0.4 | 370.00 |
| 12/27/2023 | Scott Canna | Review and respond to correspondence regarding treatment of professional invoices and carve out funding | 685.00 | 0.7 | 479.50 |
| 12/29/2023 | Tom Studebaker | Ongoing updates and refinements of case timelines, deliverable dates, and staffing requirements. | 925.00 | 0.9 | 832.50 |
| 12/29/2023 | Scott Canna | Review and respond to correspondence regarding carve out analysis | 685.00 | 0.2 | 137.00 |
| 12/4/2023 | Steve Bremer | Catch up call with T. Studebaker re case progress | N/A | 0.5 | N/A |
| 12/14/2023 | Steve Bremer | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | N/A | 0.6 | N/A |
| 12/14/2023 | Geoff Schmitz | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | N/A | 0.6 | N/A |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/20/2023 | Steve Bremer | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | N/A | 0.8 | N/A |
| 12/20/2023 | Geoff Schmitz | Prepare for and participate in hearing with Judge S. Lane, the Debtors (S. Nestares, W. Chun), V. Jindal, KWJSS (S. Southard), US Trustee (R. Morrissey), Togut (K. Ortiz), Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | N/A | 0.7 | N/A |

**Cash Flow Forecasting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF roll forward | 565.00 | 1.4 | 791.00 |
| 12/1/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF roll forward | 415.00 | 1.4 | 581.00 |
| 12/1/2023 | Scott Canna | Review and update pro forma liquidity analysis for operating disbursement forecast and bank reconciliation | 685.00 | 1.8 | 1,233.00 |
| 12/1/2023 | Hunter Reynolds | Work through bringing in Open PO's to forecast inventory purchasing for TWCF | 415.00 | 1.9 | 788.50 |
| 12/4/2023 | Hunter Reynolds | Continue to work through mapping vendor payments to forecast TWCF | 415.00 | 0.9 | 373.50 |
| 12/4/2023 | Hunter Reynolds | Continue working through US and UK inflows and bring in credit card transactions | 415.00 | 1.2 | 498.00 |
| 12/4/2023 | Hunter Reynolds | Work through bringing in UK and US actual inflows from week prior and mapping vendors for TWCF forecasting | 415.00 | 2.0 | 830.00 |
| 12/4/2023 | Hunter Reynolds | Work through pulling bank balances to roll forward actuals in the TWCF | 415.00 | 0.5 | 207.50 |
| 12/5/2023 | Cosmo Giancaspro | Assist in development of thirteen-week forecast | 565.00 | 1.8 | 1,017.00 |
| 12/5/2023 | Hunter Reynolds | Continue to work through updates to professional fee schedule per comments and updates | 415.00 | 0.9 | 373.50 |
| 12/5/2023 | Hunter Reynolds | Continue working through bringing in inflows and mapping different vendors for TWCF | 415.00 | 1.2 | 498.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF forecast roll forward | 415.00 | 0.6 | 249.00 |
| 12/5/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF forecast roll forward | 685.00 | 0.6 | 411.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF forecast roll forward | 415.00 | 0.7 | 290.50 |
| 12/5/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF forecast roll forward | 685.00 | 0.7 | 479.50 |
| 12/5/2023 | Cosmo Giancaspro | Prepare for and participate in meeting with C. Giancaspro and H. Reynolds re:  thirteen week forecast development | 565.00 | 1.0 | 565.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in meeting with C. Giancaspro and H. Reynolds re:  thirteen week forecast development | 415.00 | 1.0 | 415.00 |
| 12/5/2023 | Scott Canna | Review and update restructuring cost schedule for revised estimates | 685.00 | 1.5 | 1,027.50 |
| 12/5/2023 | Scott Canna | Review forecast over forecast comparison for budget revisions | 685.00 | 1.7 | 1,164.50 |
| 12/5/2023 | Scott Canna | Update cash flow forecast exhibits for revised cash collateral budget | 685.00 | 1.8 | 1,233.00 |
| 12/5/2023 | Hunter Reynolds | Work through methodology tab to compare vs updated AP to correctly forecast first few weeks of the forecast | 415.00 | 1.4 | 581.00 |
| 12/5/2023 | Hunter Reynolds | Work through revising professional fee exhibits to tie throughout the model | 415.00 | 2.0 | 830.00 |
| 12/5/2023 | Hunter Reynolds | Work through updating AP for TWCF roll forward | 415.00 | 2.0 | 830.00 |
| 12/5/2023 | Hunter Reynolds | Work through updating inventory and service payments for week ending 12/8 | 415.00 | 0.4 | 166.00 |
| 12/5/2023 | Hunter Reynolds | Work through updating professional fees in TWCF forecast | 415.00 | 1.9 | 788.50 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF roll forward | 415.00 | 0.5 | 207.50 |
| 12/6/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF roll forward | 565.00 | 0.5 | 282.50 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF updates and professional fees | 415.00 | 0.4 | 166.00 |
| 12/6/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on TWCF updates and professional fees | 565.00 | 0.4 | 226.00 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF output finalization to send to lenders | 415.00 | 0.5 | 207.50 |
| 12/6/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF output finalization to send to lenders | 685.00 | 0.5 | 342.50 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF roll forward | 415.00 | 0.5 | 207.50 |
| 12/6/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF roll forward | 685.00 | 0.5 | 342.50 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, and H. Reynolds on TWCF roll forward and budget output | 415.00 | 1.1 | 456.50 |
| 12/6/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, and H. Reynolds on TWCF roll forward and budget output | 685.00 | 1.1 | 753.50 |
| 12/6/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, and H. Reynolds on TWCF roll forward and budget output | 925.00 | 1.1 | 1,017.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on TWCF roll forward walk through and budget updates | 415.00 | 1.4 | 581.00 |
| 12/6/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on TWCF roll forward walk through and budget updates | 685.00 | 1.4 | 959.00 |
| 12/6/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on TWCF roll forward walk through and budget updates | 925.00 | 1.4 | 1,295.00 |
| 12/6/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with T. Studebaker, S. Canna, C. Giancaspro, H. Reynolds on TWCF roll forward walk through and budget updates (dropped early) | 565.00 | 0.9 | 508.50 |
| 12/6/2023 | Tom Studebaker | Review and analysis of updated TWCF and related support schedules, including variance to prior version. | 925.00 | 1.2 | 1,110.00 |
| 12/6/2023 | Scott Canna | Review and update cash flow forecast model for latest cash collateral budget assumptions | 685.00 | 1.8 | 1,233.00 |
| 12/6/2023 | Cosmo Giancaspro | Review draft thirteen-week budget | 565.00 | 0.9 | 508.50 |
| 12/6/2023 | Hunter Reynolds | Work through tieing out the Debtors and Acrux exhibits for TWCF output showing cash movements | 415.00 | 1.9 | 788.50 |
| 12/6/2023 | Hunter Reynolds | Work through tieing out liquidity and claims exhibits to updated professional fees schedule | 415.00 | 0.8 | 332.00 |
| 12/6/2023 | Hunter Reynolds | Work through tieing variances to prior budget to see where the numbers compare | 415.00 | 1.2 | 498.00 |
| 12/6/2023 | Hunter Reynolds | Work through updating professional fees and AP through updated budget | 415.00 | 1.6 | 664.00 |
| 12/7/2023 | Hunter Reynolds | Calculate and size the current levels of Amazon holdbacks for UK sales | 415.00 | 1.6 | 664.00 |
| 12/7/2023 | Tom Studebaker | Correspondence regarding Acrux inventory purchasing. | 925.00 | 0.4 | 370.00 |
| 12/7/2023 | Tom Studebaker | Review and analysis of updated estimated claims analysis and funding requirements based on updated TWCF assumptions. | 925.00 | 1.4 | 1,295.00 |
| 12/7/2023 | Tom Studebaker | Review and analysis of updated proposed approach to modify professional fee carve out to bridge liquidity through closing | 925.00 | 1.7 | 1,572.50 |
| 12/7/2023 | Scott Canna | Review and update pro forma liquidity analysis for Plan assumptions and timeline | 685.00 | 1.9 | 1,301.50 |
| 12/7/2023 | Tom Studebaker | Review of potential updates to case timeline in connection with liquidity runway based on current TWCF. | 925.00 | 0.7 | 647.50 |
| 12/7/2023 | Scott Canna | Update minimum liquidity analysis based on updated forecast | 685.00 | 1.0 | 685.00 |
| 12/8/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on allocation analysis for intercompany services agreement | 415.00 | 0.4 | 166.00 |
| 12/8/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on allocation analysis for intercompany services agreement | 565.00 | 0.4 | 226.00 |
| 12/8/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on allocation analysis for intercompany services agreement | 415.00 | 0.6 | 249.00 |
| 12/8/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on allocation analysis for intercompany services agreement | 685.00 | 0.6 | 411.00 |
| 12/8/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on intercompany payments allocation analysis | 415.00 | 0.8 | 332.00 |
| 12/8/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on intercompany payments allocation analysis | 685.00 | 0.8 | 548.00 |
| 12/8/2023 | Hunter Reynolds | Work through building out schedule for actuals payments vs what we have allocated for intercompany services agreement | 415.00 | 1.8 | 747.00 |
| 12/8/2023 | Hunter Reynolds | Work through updating and outputting allocation analysis for intercompany services agreement | 415.00 | 1.9 | 788.50 |
| 12/11/2023 | Hunter Reynolds | Continue to work through intercompany reporting payments exhibit to send across to lenders | 415.00 | 0.6 | 249.00 |
| 12/11/2023 | Tom Studebaker | Correspondence regarding updated professional fee estimates for non-consensual scenario. | 925.00 | 0.7 | 647.50 |
| 12/11/2023 | Hunter Reynolds | Prepare and bring in cash balances across the accounts to roll forward actuals for prior weeks | 415.00 | 0.5 | 207.50 |
| 12/11/2023 | Tom Studebaker | Review and analysis of updated professional fee estimates.. | 925.00 | 0.4 | 370.00 |
| 12/11/2023 | Scott Canna | Review latest financial allocation analysis for the Debtors and Acrux cost allocation | 685.00 | 1.2 | 822.00 |
| 12/11/2023 | Tom Studebaker | Review of tax amounts assumed in TWCF related to ongoing negotiations for Aludra VAT amounts. | 925.00 | 0.6 | 555.00 |
| 12/11/2023 | Hunter Reynolds | Work through bringing in actuals inflows for US and UK bank accounts and mapping the vendors | 415.00 | 2.0 | 830.00 |
| 12/11/2023 | Hunter Reynolds | Work through bringing in vendor payments inflows from prior week and mapping across vendors | 415.00 | 2.0 | 830.00 |
| 12/12/2023 | Tom Studebaker | Prepare for and attend call with T. Studebaker and S. Canna to discuss CNY inventory purchasing, additional information needed and next steps. | 925.00 | 0.4 | 370.00 |
| 12/12/2023 | Scott Canna | Prepare for and attend call with T. Studebaker and S. Canna to discuss CNY inventory purchasing, additional information needed and next steps. | 685.00 | 0.4 | 274.00 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on Chinese New Year inventory plan | 415.00 | 0.6 | 249.00 |
| 12/12/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on Chinese New Year inventory plan | 685.00 | 0.6 | 411.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on Chinese New Year inventory plan | 415.00 | 0.3 | 124.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on Chinese New Year inventory plan | 685.00 | 0.3 | 205.50 |
| 12/12/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on Chinese New Year inventory plan | 925.00 | 0.3 | 277.50 |
| 12/12/2023 | Tom Studebaker | Review and analysis of updated estimates received for non-consensual process, including assessment of impact on liquidity runway. | 925.00 | 0.8 | 740.00 |
| 12/12/2023 | Scott Canna | Update intercompany payment analysis for general ledger review | 685.00 | 0.9 | 616.50 |
| 12/12/2023 | Hunter Reynolds | Work through updating and preparing Chinese New Year output | 415.00 | 0.9 | 373.50 |
| 12/13/2023 | Hunter Reynolds | Pull actual bank balances for 12.13.23 | 415.00 | 0.5 | 207.50 |
| 12/13/2023 | Tom Studebaker | Review of updated CNY inventory purchase analysis per request of Coventure advisors, and correspondence regarding the same. | 925.00 | 0.6 | 555.00 |
| 12/13/2023 | Hunter Reynolds | Work through reviewing and analyzing SellerFi interest schedule and comparing to forecast | 415.00 | 1.4 | 581.00 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on cash balances and inventory purchasing | 415.00 | 0.4 | 166.00 |
| 12/15/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on cash balances and inventory purchasing | 685.00 | 0.4 | 274.00 |
| 12/15/2023 | Hunter Reynolds | Prepare updated CNY plan with updates from the company | 415.00 | 0.9 | 373.50 |
| 12/15/2023 | Hunter Reynolds | Work through pulling bank account activity for each of the accounts to find actuals receipts | 415.00 | 1.9 | 788.50 |
| 12/17/2023 | Hunter Reynolds | Bring in bank balances to find starting cash in TWCF | 415.00 | 0.6 | 249.00 |
| 12/18/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on liquidity analysis and claims sizing output | 415.00 | 0.4 | 166.00 |
| 12/18/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on liquidity analysis and claims sizing output | 685.00 | 0.4 | 274.00 |
| 12/18/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on liquidity analysis and claims sizing output | 415.00 | 0.5 | 207.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on liquidity analysis and claims sizing output | 685.00 | 0.5 | 342.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on sales forecast and revenue historicals | 685.00 | 0.5 | 342.50 |
| 12/18/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on sales forecast and revenue historicals | 415.00 | 0.5 | 207.50 |
| 12/18/2023 | Hunter Reynolds | Work through bringing in actuals inflows for US and UK bank accounts and mapping the vendors | 415.00 | 2.0 | 830.00 |
| 12/18/2023 | Hunter Reynolds | Work through bringing in vendor payments inflows from prior week and mapping across vendors | 415.00 | 2.0 | 830.00 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on sales variance | 415.00 | 0.2 | 83.00 |
| 12/19/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on sales variance | 685.00 | 0.2 | 137.00 |
| 12/19/2023 | Hunter Reynolds | Reach out to Stretto to discuss fees | 415.00 | 0.1 | 41.50 |
| 12/20/2023 | Hunter Reynolds | Update current cash balance of the Debtors from the bank accounts | 415.00 | 0.5 | 207.50 |
| 12/20/2023 | Hunter Reynolds | Work through receivables data to find sales variances for brands | 415.00 | 0.3 | 124.50 |
| 12/21/2023 | Hunter Reynolds | Begin working through rolling forward TWCF to update budget | 415.00 | 1.9 | 788.50 |
| 12/21/2023 | Hunter Reynolds | Map prior contracts to AP and claims analysis to find what go forward contract buyouts will be for lenders | 415.00 | 1.4 | 581.00 |
| 12/21/2023 | Hunter Reynolds | Work through finding contracts currently in place and what their amount outstanding is | 415.00 | 1.2 | 498.00 |
| 12/22/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF budget roll forward | 415.00 | 2.0 | 830.00 |
| 12/22/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF budget roll forward | 685.00 | 2.0 | 1,370.00 |
| 12/22/2023 | Scott Canna | Update cash flow budget for final cash collateral motion | 685.00 | 1.7 | 1,164.50 |
| 12/26/2023 | Hunter Reynolds | Bring in actual inflows from prior week for US and UK bank activity | 415.00 | 2.0 | 830.00 |
| 12/26/2023 | Hunter Reynolds | Find actual cash from bank accounts for 12/22 to find starting cash | 415.00 | 0.4 | 166.00 |
| 12/26/2023 | Hunter Reynolds | Map vendors from UK, US and ramp transactions to find actual cash movement for prior week | 415.00 | 2.0 | 830.00 |
| 12/26/2023 | Scott Canna | Update revised cash collateral budget for inclusion in final order | 685.00 | 1.5 | 1,027.50 |
| 12/26/2023 | Hunter Reynolds | Work through budget updates per comments from the team and work through updating variances into future weeks | 415.00 | 1.1 | 456.50 |
| 12/26/2023 | Hunter Reynolds | Work through updating TWCF updated budget to send to lenders with actuals from WE 12.22 | 415.00 | 1.9 | 788.50 |
| 12/28/2023 | Scott Canna | Prepare cash flow budget update for professional fee remittance changes | 685.00 | 1.2 | 822.00 |

**Claims Administration & Objections**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/7/2023 | Scott Canna | Prepare financial diligence responses for committee questions regarding liquidation analysis | 685.00 | 1.7 | 1,164.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/7/2023 | Tom Studebaker | Review and analysis of initial claims information provided by Stretto and reconciliation to initial estimates. | 925.00 | 1.1 | 1,017.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 415.00 | 0.6 | 249.00 |
| 12/19/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 685.00 | 0.6 | 411.00 |
| 12/19/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with S. Canna, C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 565.00 | 0.6 | 339.00 |
| 12/19/2023 | Scott Canna | Review and bifurcate latest claims register for scheduled and confirmed claims | 685.00 | 1.5 | 1,027.50 |
| 12/20/2023 | Cosmo Giancaspro | Assist stand up claims reconciliation | 565.00 | 0.8 | 452.00 |
| 12/20/2023 | Hunter Reynolds | Continue updating claims sizing analysis | 415.00 | 1.4 | 581.00 |
| 12/20/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 415.00 | 0.5 | 207.50 |
| 12/20/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on claims sizing exercise and deliverable | 565.00 | 0.5 | 282.50 |
| 12/20/2023 | Hunter Reynolds | Work through claims sizing analysis for recoveries | 415.00 | 2.0 | 830.00 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on treatment of the Debtors contracts post closing | 415.00 | 0.7 | 290.50 |
| 12/21/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on treatment of the Debtors contracts post closing | 685.00 | 0.7 | 479.50 |
| 12/21/2023 | Cosmo Giancaspro | Review and comment on claims reconciliation | 565.00 | 1.3 | 734.50 |
| 12/21/2023 | Scott Canna | Review initial claim listing and reconcile to scheduled claims | 685.00 | 0.7 | 479.50 |
| 12/21/2023 | Hunter Reynolds | Work through cleaning up contracts file to send across to the lenders | 415.00 | 0.7 | 290.50 |
| 12/21/2023 | Hunter Reynolds | Work through updating contracts exhibit for lenders and comparing to AP | 415.00 | 1.0 | 415.00 |
| 12/26/2023 | Tom Studebaker | Correspondence regarding Pixor and related outstanding payments. | 925.00 | 0.2 | 185.00 |

**Deliverable Preparation & Review**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Scott Canna | Review and revise liquidation analysis for scenario assumptions and comments from stakeholders | 685.00 | 1.7 | 1,164.50 |
| 12/1/2023 | Scott Canna | Review and update Chinese New Year purchase order plan schedules | 685.00 | 1.0 | 685.00 |
| 12/1/2023 | Cosmo Giancaspro | Review of draft conversion motion | 565.00 | 0.3 | 169.50 |
| 12/4/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review updates to cash flow budget | 685.00 | 0.4 | 274.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review updates to cash flow budget | 925.00 | 0.4 | 370.00 |
| 12/4/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review updates to liquidation analysis | 685.00 | 0.6 | 411.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review updates to liquidation analysis | 925.00 | 0.6 | 555.00 |
| 12/4/2023 | Hunter Reynolds | Work through outputting interest schedule and consolidated P&L with updated capital structure | 415.00 | 1.2 | 498.00 |
| 12/5/2023 | Hunter Reynolds | Prepare and output Acrux Purchasing for prior week to send to lenders | 415.00 | 1.1 | 456.50 |
| 12/5/2023 | Hunter Reynolds | Work through updating intercompany payments exhibit for prior week to send to lenders | 415.00 | 0.7 | 290.50 |
| 12/6/2023 | Hunter Reynolds | Begin working through putting together BvA for prior week to send across to the lenders | 415.00 | 0.6 | 249.00 |
| 12/6/2023 | Hunter Reynolds | Prepare emails to send across to lenders and send updated TWCF out | 415.00 | 0.4 | 166.00 |
| 12/6/2023 | Cosmo Giancaspro | Review and comment on draft BvA report for week ending December 1 | 565.00 | 0.6 | 339.00 |
| 12/6/2023 | Scott Canna | Review and update cash flow and liquidity analyses for revised budget and developed methodology | 685.00 | 1.9 | 1,301.50 |
| 12/6/2023 | Hunter Reynolds | Work through updating and outputting weekly variance deliverables to send across to the lenders | 415.00 | 0.8 | 332.00 |
| 12/7/2023 | Scott Canna | Prepare updated weekly stakeholder reporting materials per cash collateral order | 685.00 | 1.6 | 1,096.00 |
| 12/7/2023 | Hunter Reynolds | Work through conversations with Raymond James to get them the tax details from company they requested | 415.00 | 0.6 | 249.00 |
| 12/7/2023 | Hunter Reynolds | Work through delivering exhibits from the Debtors to the lenders | 415.00 | 0.4 | 166.00 |
| 12/8/2023 | Scott Canna | Review Intercompany reimbursement schedule and send updates to stakeholders | 685.00 | 1.7 | 1,164.50 |
| 12/11/2023 | Hunter Reynolds | Prepare and create BvA variance analysis output for week ending 12.8 to send across to lenders | 415.00 | 1.4 | 581.00 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF vs income statement variance deliverable | 415.00 | 0.2 | 83.00 |
| 12/11/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on TWCF vs income statement variance deliverable | 685.00 | 0.2 | 137.00 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna, H. Reynolds on professional fee schedule exhibit requested by mediator | 415.00 | 0.8 | 332.00 |
| 12/11/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna, H. Reynolds on professional fee schedule exhibit requested by mediator | 685.00 | 0.8 | 548.00 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on professional fee schedule exhibit requested by mediator to send across to Togut | 415.00 | 1.1 | 456.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/11/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on professional fee schedule exhibit requested by mediator to send across to Togut | 685.00 | 1.1 | 753.50 |
| 12/11/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker, S. Canna, H. Reynolds on professional fee schedule exhibit requested by mediator to send across to Togut | 925.00 | 1.1 | 1,017.50 |
| 12/11/2023 | Hunter Reynolds | Prepare P&L statements for Spec Brands per their request | 415.00 | 0.9 | 373.50 |
| 12/11/2023 | Scott Canna | Review and update schedules requested by court appointed mediator | 685.00 | 1.0 | 685.00 |
| 12/11/2023 | Hunter Reynolds | Work through and output BvA report for lenders to send internally | 415.00 | 0.6 | 249.00 |
| 12/11/2023 | Hunter Reynolds | Work through building out TWCF vs IS variance for September and October | 415.00 | 1.8 | 747.00 |
| 12/11/2023 | Hunter Reynolds | Work through preparing and outputting intercompany payments report for past two weeks to share with lenders | 415.00 | 1.2 | 498.00 |
| 12/11/2023 | Hunter Reynolds | Work through updating liquidity and claims analysis | 415.00 | 0.4 | 166.00 |
| 12/12/2023 | Scott Canna | Finalize support materials for court appointed mediator | 685.00 | 1.5 | 1,027.50 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and  H. Reynolds on professional fee deliverable for mediator | 415.00 | 0.5 | 207.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on professional fee deliverable for mediator | 685.00 | 0.5 | 342.50 |
| 12/12/2023 | Cosmo Giancaspro | Review Acrux Inventory purchasing materials | 565.00 | 0.4 | 226.00 |
| 12/12/2023 | Tom Studebaker | Review and analysis of updated draft materials to be provided to mediator. | 925.00 | 1.6 | 1,480.00 |
| 12/12/2023 | Hunter Reynolds | Work through comments and updates to exhibit to send to mediator | 415.00 | 1.3 | 539.50 |
| 12/12/2023 | Hunter Reynolds | Work through outputting the reporting for week ending 12.8 to send to lenders | 415.00 | 1.3 | 539.50 |
| 12/12/2023 | Hunter Reynolds | Work through preparing professional fee deliverable for mediator | 415.00 | 1.8 | 747.00 |
| 12/12/2023 | Hunter Reynolds | Work through professional fee and taxes build up exhibit requested by the lenders | 415.00 | 1.6 | 664.00 |
| 12/12/2023 | Hunter Reynolds | Work through pulling Acrux Inventory purchasing output to send to lenders | 415.00 | 0.8 | 332.00 |
| 12/13/2023 | Tom Studebaker | Final review of updated materials / analyses to be provided to mediator. | 925.00 | 0.7 | 647.50 |
| 12/13/2023 | Hunter Reynolds | Prepare and circulate BvA and reporting materials internally for comments | 415.00 | 0.4 | 166.00 |
| 12/13/2023 | Hunter Reynolds | Prepare and output exhibits to send to lenders | 415.00 | 1.0 | 415.00 |
| 12/13/2023 | Hunter Reynolds | Prepare email and send weekly reporting to lenders | 415.00 | 0.3 | 124.50 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on BvA variance output | 415.00 | 0.2 | 83.00 |
| 12/13/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on BvA variance output | 565.00 | 0.2 | 113.00 |
| 12/13/2023 | Cosmo Giancaspro | Review draft BvA report for week of 12/8 | 565.00 | 1.5 | 847.50 |
| 12/13/2023 | Hunter Reynolds | Work through reviewing correspondence with SpecBrands on their requests | 415.00 | 0.5 | 207.50 |
| 12/13/2023 | Hunter Reynolds | Work through updating reporting materials to send across to lenders | 415.00 | 1.5 | 622.50 |
| 12/13/2023 | Hunter Reynolds | Work thru revisions to bi-weekly reporting to send to lenders | 415.00 | 0.9 | 373.50 |
| 12/14/2023 | Hunter Reynolds | Prepare and output exhibit of business plan with new capital structure | 415.00 | 0.8 | 332.00 |
| 12/18/2023 | Hunter Reynolds | Prepare and output Acrux inventory purchasing deliverable to send across to the lenders | 415.00 | 0.7 | 290.50 |
| 12/18/2023 | Hunter Reynolds | Prepare and output updated BvA output to send across to lenders | 415.00 | 1.8 | 747.00 |
| 12/18/2023 | Scott Canna | Review and update liquidity bridge for mediation settlement term sheet | 685.00 | 1.9 | 1,301.50 |
| 12/18/2023 | Hunter Reynolds | Work through building out lender reports for prior weeks | 415.00 | 1.2 | 498.00 |
| 12/18/2023 | Hunter Reynolds | Work through mapping and outputting intercompany payments exhibit for week ending 12.15 to send to lenders | 415.00 | 1.4 | 581.00 |
| 12/19/2023 | Hunter Reynolds | Prepare and output updated forecast deliverable for disclosure statement | 415.00 | 0.2 | 83.00 |
| 12/19/2023 | Hunter Reynolds | Update liquidity and claims sizing chart to send across to Togut | 415.00 | 0.8 | 332.00 |
| 12/20/2023 | Hunter Reynolds | Prepare and output budget exhibit requested by the lenders | 415.00 | 0.2 | 83.00 |
| 12/20/2023 | Hunter Reynolds | Prepare and output intercompany payment exhibit for WE 12.22 | 415.00 | 0.3 | 124.50 |
| 12/20/2023 | Hunter Reynolds | Prepare and output updated BvA analysis for lenders | 415.00 | 1.5 | 622.50 |
| 12/20/2023 | Scott Canna | Review and update weekly Acrux inventory reimbursement schedule | 685.00 | 1.0 | 685.00 |
| 12/21/2023 | Hunter Reynolds | Work through building and updating liquidity analysis and claims treatment exhibit for lenders | 415.00 | 0.4 | 166.00 |
| 12/21/2023 | Hunter Reynolds | Work through MOR reporting for November cash movement exhibit | 415.00 | 1.5 | 622.50 |
| 12/26/2023 | Hunter Reynolds | Prepare and output reporting materials for review to send across to the Lenders | 415.00 | 0.9 | 373.50 |
| 12/26/2023 | Hunter Reynolds | Prepare and update BvA output for past week to send across to lenders | 415.00 | 0.4 | 166.00 |
| 12/26/2023 | Scott Canna | Review draft cash collateral budget and supporting schedules | 685.00 | 1.0 | 685.00 |
| 12/27/2023 | Hunter Reynolds | Output and send the reporting requirements to the Lenders for WE 12.22 | 415.00 | 0.4 | 166.00 |
| 12/27/2023 | Hunter Reynolds | Prepare and output updated budget to send to the UCC for their review | 415.00 | 0.4 | 166.00 |
| 12/27/2023 | Scott Canna | Review and finalize weekly cash flow variance report | 685.00 | 1.5 | 1,027.50 |
| 12/27/2023 | Scott Canna | Review and finalize weekly reporting in accordance with first day relief | 685.00 | 1.0 | 685.00 |
| 12/27/2023 | Scott Canna | Review and update final cash collateral budget and related support schedules | 685.00 | 1.9 | 1,301.50 |
| 12/27/2023 | Hunter Reynolds | Work through outputting and updating reporting materials to send across to the Lenders | 415.00 | 0.7 | 290.50 |
| 12/27/2023 | Hunter Reynolds | Work through updating Amazon reserve holdback analysis for the Lenders | 415.00 | 1.5 | 622.50 |
| 12/28/2023 | Hunter Reynolds | Communicate with parties on updated budget and exhibits including updated comments from the Lenders | 415.00 | 0.4 | 166.00 |
| 12/28/2023 | Hunter Reynolds | Communicate with parties on updated budget and exhibits including updated comments from the Lenders | 415.00 | 0.4 | 166.00 |
| 12/28/2023 | Scott Canna | Prepare updated carve out funding schedule for budget to actuals analysis | 685.00 | 1.3 | 890.50 |
| 12/28/2023 | Hunter Reynolds | Work through putting together UCC vs Debtor exhibit for Togut | 415.00 | 0.9 | 373.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/28/2023 | Hunter Reynolds | Work through revising budget to put through updates from the Lenders for TWCF | 415.00 | 0.9 | 373.50 |
| 12/28/2023 | Hunter Reynolds | Work through tweaks to model output for professional fees per RJ comments | 415.00 | 0.2 | 83.00 |
| 12/29/2023 | Hunter Reynolds | Send across wire information and help with transfer to SellerFi | 415.00 | 0.2 | 83.00 |

**Employment & Fee Applications**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Cosmo Giancaspro | Continue preparation of November fee application | 565.00 | 0.6 | 339.00 |
| 12/1/2023 | Tom Studebaker | Initial review of November time entries. | 925.00 | 0.6 | 555.00 |
| 12/1/2023 | Tom Studebaker | Internal correspondence regarding coordination of activities related to September, October and November fee statements and supporting time and expense detail. | 925.00 | 0.4 | 370.00 |
| 12/1/2023 | Cosmo Giancaspro | Preparation of November fee application | 565.00 | 2.0 | 1,130.00 |
| 12/1/2023 | Scott Canna | Review and update exhibits to fee application and related correspondence | 685.00 | 0.6 | 411.00 |
| 12/1/2023 | Hunter Reynolds | Work through preparing time entries for fee application | 415.00 | 2.0 | 830.00 |
| 12/2/2023 | Cosmo Giancaspro | Pull revised time entry detail for November fee statement | 565.00 | 0.3 | 169.50 |
| 12/2/2023 | Hunter Reynolds | Work through updating employment application for November per comments from team | 415.00 | 0.7 | 290.50 |
| 12/3/2023 | Cosmo Giancaspro | Development of November fee apps | 565.00 | 1.3 | 734.50 |
| 12/3/2023 | Hunter Reynolds | Prepare and output November fee application to team for review | 415.00 | 2.0 | 830.00 |
| 12/3/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on November fee application outputs | 415.00 | 1.2 | 498.00 |
| 12/3/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro and H. Reynolds on November fee application outputs | 575.00 | 1.2 | 690.00 |
| 12/3/2023 | Hunter Reynolds | Prepare new output of personal time entries by task for each member of the PPP team and output | 415.00 | 0.6 | 249.00 |
| 12/3/2023 | Hunter Reynolds | Work through and output employment application for both October and November to team for review | 415.00 | 1.9 | 788.50 |
| 12/3/2023 | Hunter Reynolds | Work through updating November time entries with banking hours | 415.00 | 2.0 | 830.00 |
| 12/4/2023 | Cosmo Giancaspro | Final review and comments re: September-October and November fee statement | 565.00 | 1.1 | 621.50 |
| 12/4/2023 | Tom Studebaker | Final review of November 2023 monthly fee statement, including correspondence regarding the same. | 925.00 | 1.0 | 925.00 |
| 12/4/2023 | Tom Studebaker | Final review of October 2023 monthly fee statement, including correspondence regarding the same. | 925.00 | 0.9 | 832.50 |
| 12/4/2023 | Tom Studebaker | Final review of September 2023 monthly fee statement, including correspondence regarding the same. | 925.00 | 1.1 | 1,017.50 |
| 12/4/2023 | Cosmo Giancaspro | Internal call with H. Reynolds and C. Giancaspro to discuss draft fee applications | 565.00 | 0.6 | 339.00 |
| 12/4/2023 | Hunter Reynolds | Internal call with H. Reynolds and C. Giancaspro to discuss draft fee applications | 415.00 | 0.6 | 249.00 |
| 12/4/2023 | Hunter Reynolds | Prepare for and participate in conversation with C. Giancaspro, H. Reynolds on November fee output | 415.00 | 0.8 | 332.00 |
| 12/4/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with C. Giancaspro, H. Reynolds on November fee output | 565.00 | 0.8 | 452.00 |
| 12/4/2023 | Cosmo Giancaspro | Update time entry detail in November fee statement | 565.00 | 0.4 | 226.00 |
| 12/4/2023 | Cosmo Giancaspro | Updates to fee statement based on SDNY guideline review | 565.00 | 0.7 | 395.50 |
| 12/4/2023 | Cosmo Giancaspro | Updates to September-November fee statements | 565.00 | 1.8 | 1,017.00 |
| 12/4/2023 | Hunter Reynolds | Work through adding updated banking time entries to fee applications | 415.00 | 2.0 | 830.00 |
| 12/4/2023 | Hunter Reynolds | Work through revising fee applications per comments from the team | 415.00 | 1.5 | 622.50 |
| 12/4/2023 | Hunter Reynolds | Work through revising time entries that got cut off when pulling consolidated from Kantata | 415.00 | 1.0 | 415.00 |
| 12/4/2023 | Hunter Reynolds | Work through updating fee applications for October and November | 415.00 | 1.7 | 705.50 |
| 12/6/2023 | Tom Studebaker | Correspondence regarding timing of monthly fee statement filings. | 925.00 | 0.3 | 277.50 |
| 12/6/2023 | Cosmo Giancaspro | Final development and review of August-October and November fee statement | 565.00 | 0.7 | 395.50 |
| 12/6/2023 | Hunter Reynolds | Prepare and send across fee application changes per comments from Togut | 415.00 | 0.8 | 332.00 |
| 12/6/2023 | Hunter Reynolds | Prepare final version of fee for October and November and send across to be filed | 415.00 | 0.6 | 249.00 |
| 12/6/2023 | Tom Studebaker | Revisions to monthly fee statements to apply date of order and date of filing, as well as final signoff. | 925.00 | 0.4 | 370.00 |
| 12/13/2023 | Tom Studebaker | Correspondence regarding payment mechanics of Portage fees from carve out. | 925.00 | 0.2 | 185.00 |
| 12/13/2023 | Tom Studebaker | Correspondence regarding payment of UCC advisor fees out of carve out. | 925.00 | 0.2 | 185.00 |
| 12/14/2023 | Tom Studebaker | Correspondence regarding KWJSS fee statements and payments. | 925.00 | 0.3 | 277.50 |
| 12/1/2023 | Geoff Schmitz | Review draft fee applications | N/A | 2.0 | N/A |
| 12/1/2023 | Skye Levy | Reviewing fee app correspondence and time entry updates | N/A | 0.8 | N/A |
| 12/2/2023 | Skye Levy | Reconciling hours for fee application and reviewing relevant correspondence | N/A | 1.4 | N/A |
| 12/3/2023 | Geoff Schmitz | Review draft fee applications | N/A | 2.0 | N/A |
| 12/4/2023 | Geoff Schmitz | Internal call with H. Reynolds and C. Giancaspro to discuss draft fee applications | N/A | 0.6 | N/A |
| 12/4/2023 | Skye Levy | Reconciling time entries for fee app | N/A | 1.6 | N/A |
| 12/4/2023 | Geoff Schmitz | Review draft fee applications | N/A | 1.2 | N/A |

**Financial Analysis & Modeling**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Scott Canna | Develop November flash sales reporting schedule | 685.00 | 0.9 | 616.50 |
| 12/4/2023 | Scott Canna | Review and make updates to company projection model for proposed capital structure | 685.00 | 1.5 | 1,027.50 |
| 12/4/2023 | Scott Canna | Review and update projection model for pro forma interest and debt paydown analysis | 685.00 | 1.5 | 1,027.50 |
| 12/7/2023 | Scott Canna | Continue to review and update claim sizing analysis and transaction exit schedule | 685.00 | 1.6 | 1,096.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/7/2023 | Scott Canna | Review and update claim sizing analysis and transaction exit schedule | 685.00 | 1.0 | 685.00 |
| 12/8/2023 | Cosmo Giancaspro | Review allocation analyses | 565.00 | 1.0 | 565.00 |
| 12/13/2023 | Scott Canna | Review and update business plan for revised proposed capital structure and plan feasibility testing | 685.00 | 1.9 | 1,301.50 |
| 12/14/2023 | Scott Canna | Update business plan and company projections for revised capital structure | 685.00 | 1.3 | 890.50 |

**Financing & Cash Collateral**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 12/1/2023 | Cosmo Giancaspro | Review and comment re: October allocation analysis | 565.00 | 1.3 | 734.50 |
| 12/5/2023 | Tom Studebaker | Review of draft fourth interim cash management order. | 925.00 | 0.4 | 370.00 |
| 12/5/2023 | Tom Studebaker | Review of draft second interim cash collateral order. | 925.00 | 0.3 | 277.50 |
| 12/6/2023 | Tom Studebaker | Review and analysis of weekly Acrux inventory reporting. | 925.00 | 0.3 | 277.50 |
| 12/6/2023 | Tom Studebaker | Review of draft budget variance analysis reporting package. | 925.00 | 0.6 | 555.00 |
| 12/7/2023 | Tom Studebaker | Review and analysis of Acrux weekly funding and resulting intercompany claim based on available cash. | 925.00 | 0.6 | 555.00 |
| 12/8/2023 | Tom Studebaker | Correspondence regarding Acrux intercompany claim arising from weekly funding requirements. | 925.00 | 0.4 | 370.00 |
| 12/8/2023 | Scott Canna | Prepare for and participate in conversation with T. Studebaker and S. Canna regarding reconciliation between allocation analysis and weekly fundings. | 745.00 | 0.5 | 372.50 |
| 12/8/2023 | Tom Studebaker | Prepare for and participate in conversation with T. Studebaker and S. Canna regarding reconciliation between allocation analysis and weekly fundings. | 925.00 | 0.5 | 462.50 |
| 12/11/2023 | Tom Studebaker | Correspondence regarding Acrux independent manager certification of variance report. | 925.00 | 0.3 | 277.50 |
| 12/11/2023 | Scott Canna | Review and update minimum liquidity analysis for updated fee estimates | 685.00 | 1.7 | 1,164.50 |
| 12/11/2023 | Scott Canna | Review prior week cash flow activity for daily cash roll forward | 685.00 | 1.2 | 822.00 |
| 12/12/2023 | Scott Canna | Review and update weekly cash flow variance report | 685.00 | 1.6 | 1,096.00 |
| 12/13/2023 | Tom Studebaker | Review and analysis of Acrux inventory report. | 925.00 | 0.2 | 185.00 |
| 12/13/2023 | Tom Studebaker | Review and analysis of intercompany report and vendor relief schedule. | 925.00 | 0.4 | 370.00 |
| 12/13/2023 | Tom Studebaker | Review and analysis of weekly budget variance analysis. | 925.00 | 0.7 | 647.50 |
| 12/13/2023 | Scott Canna | Review and update weekly cash flow variance reporting materials | 685.00 | 1.5 | 1,027.50 |
| 12/15/2023 | Scott Canna | Revise weekly liquidity forecast for actual bank reconciliation | 685.00 | 1.3 | 890.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss updated liquidity forecast | 685.00 | 0.8 | 548.00 |
| 12/18/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss updated liquidity forecast | 925.00 | 0.8 | 740.00 |
| 12/19/2023 | Tom Studebaker | Review of updated estimated sources and uses based on terms of mediation settlement. | 925.00 | 1.1 | 1,017.50 |
| 12/19/2023 | Scott Canna | Review weekly cash flow variance reporting and cash reconciliation | 685.00 | 1.8 | 1,233.00 |
| 12/20/2023 | Tom Studebaker | Review and analysis of Acrux inventory report. | 925.00 | 0.2 | 185.00 |
| 12/20/2023 | Tom Studebaker | Review and analysis of updated professional fee budget and escrow mechanics based on mediation agreement. | 925.00 | 0.7 | 647.50 |
| 12/20/2023 | Tom Studebaker | Review and analysis of weekly budget variance analysis. | 925.00 | 0.6 | 555.00 |
| 12/20/2023 | Scott Canna | Review and finalize weekly cash flow variance reporting | 685.00 | 1.3 | 890.50 |
| 12/21/2023 | Tom Studebaker | Continued review and analysis of updated professional fee budget and escrow mechanics based on mediation agreement. | 925.00 | 0.5 | 462.50 |
| 12/21/2023 | Tom Studebaker | Review and analysis of draft second interim cash collateral order. | 925.00 | 1.8 | 1,665.00 |
| 12/21/2023 | Scott Canna | Review and provide updates to draft final cash collateral order | 685.00 | 1.0 | 685.00 |
| 12/21/2023 | Tom Studebaker | Review of updated fee estimates from Klestadt and Stretto. | 925.00 | 0.2 | 185.00 |
| 12/22/2023 | Tom Studebaker | Continued review and analysis of draft second interim cash collateral order, and correspondence regarding the same. | 925.00 | 1.7 | 1,572.50 |
| 12/22/2023 | Tom Studebaker | Initial review of initial updated draft 13WCF and related liquidity / claims schedules. | 925.00 | 0.8 | 740.00 |
| 12/22/2023 | Tom Studebaker | Review and analysis of updated draft second interim cash collateral order from GT, including review of Conduct of Business and Inventory Oversight sections, including correspondence regarding the same. | 925.00 | 1.3 | 1,202.50 |
| 12/22/2023 | Scott Canna | Review and provide comments to final cash collateral order | 685.00 | 1.0 | 685.00 |
| 12/23/2023 | Tom Studebaker | Continued review and analysis of updated draft second interim cash collateral order from GT, including review of Conduct of Business and Inventory Oversight sections. | 925.00 | 0.4 | 370.00 |
| 12/26/2023 | Tom Studebaker | Continued review of updated draft second interim cash collateral order and correspondence regarding the same. | 925.00 | 0.9 | 832.50 |
| 12/26/2023 | Tom Studebaker | Review and analysis of updated 13WCF forecast incorporating prior week's actuals. | 925.00 | 1.4 | 1,295.00 |
| 12/26/2023 | Scott Canna | Review updated cash collateral budget and related support exhibits | 685.00 | 1.1 | 753.50 |
| 12/27/2023 | Tom Studebaker | Correspondence regarding liquidity forecast between confirmation and emergence. | 925.00 | 0.4 | 370.00 |
| 12/27/2023 | Tom Studebaker | Correspondence regarding SellersFunding fees and interest payments assumed in updated 13WCF. | 925.00 | 0.4 | 370.00 |
| 12/27/2023 | Tom Studebaker | Correspondence with UCC regarding updated 13WCF forecast and related assumptions. | 925.00 | 0.5 | 462.50 |
| 12/27/2023 | Tom Studebaker | Review and analysis of draft budget variance analysis, including correspondence regarding the same. | 925.00 | 0.8 | 740.00 |
| 12/27/2023 | Tom Studebaker | Review and analysis of updated draft exclusivity motion based on comments from SellersFunding and UCC, including correspondence regarding the same. | 925.00 | 0.3 | 277.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 12/27/2023 | Tom Studebaker | Review and analysis of weekly reporting materials, including Acrux inventory report, intercompany report, and vendor relief report. | 925.00 | 0.9 | 832.50 |
| 12/28/2023 | Tom Studebaker | Review and analysis of updated 13WCF budget incorporating SellersFunding fees and interest for purposes of cash collateral exhibit. | 925.00 | 0.4 | 370.00 |
| 12/28/2023 | Tom Studebaker | Review of updated / final second interim cash collateral order prior to filing. | 925.00 | 1.6 | 1,480.00 |
| 12/22/2023 | Steve Bremer | Review second interim cash collateral order | N/A | 0.5 | N/A |

**Meetings & Communication with Management**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 12/1/2023 | Tom Studebaker | Prepare for and participate in update call with management (S. Nestares, B. Dohmen, W. Chun), TSS (K. Ortiz) and Portage (T. Studebaker) to discuss current status and updates. | 925.00 | 0.5 | 462.50 |
| 12/1/2023 | Tom Studebaker | Prepare for call with J. Baker, V. Jindal, Togut (K. Ortiz) KWJSS (S. Southard), and Portage Point (T. Studebaker, S. Bremer) to discuss current status and next steps. | 950.00 | 0.7 | 665.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nesteres, B. Dohmen, W. Chun), TSS (K. Ortiz, B. Kotliar) and Portage (T. Studebaker) to discuss current status. | 925.00 | 0.6 | 555.00 |
| 12/4/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 415.00 | 0.4 | 166.00 |
| 12/4/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 685.00 | 0.3 | 205.50 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 925.00 | 0.4 | 370.00 |
| 12/5/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nesteres, B. Dohmen, W. Chun), TSS (K. Ortiz, B. Kotliar) and Portage (T. Studebaker) to discuss current status. | 925.00 | 0.4 | 370.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.5 | 207.50 |
| 12/5/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.5 | 342.50 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, Q. Nguyen) and Portage Point (S. Canna, H. Reynolds) on tax schedule for TWCF | 415.00 | 1.0 | 415.00 |
| 12/5/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, Q. Nguyen) and Portage Point (S. Canna, H. Reynolds) on tax schedule for TWCF | 685.00 | 1.0 | 685.00 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 415.00 | 0.6 | 249.00 |
| 12/5/2023 | Scott Canna | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 685.00 | 0.6 | 411.00 |
| 12/5/2023 | Tom Studebaker | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 925.00 | 0.6 | 555.00 |
| 12/5/2023 | Cosmo Giancaspro | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 565.00 | 0.6 | 339.00 |
| 12/7/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nesteres, W. Chun) and Portage (T. Studebaker) to discuss current status. | 925.00 | 0.6 | 555.00 |
| 12/7/2023 | Scott Canna | Prepare for and participate in a call with Debtors (W Chung) and Portage Point (S Canna) to discuss cash disbursement requirements | 685.00 | 0.8 | 548.00 |
| 12/7/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.9 | 373.50 |
| 12/7/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.9 | 616.50 |
| 12/12/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (K. Ortiz) and Portage (T. Studebaker) to discuss current status updates. | 925.00 | 0.4 | 370.00 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 1.1 | 456.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 1.1 | 753.50 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 415.00 | 0.5 | 207.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/12/2023 | Tom Studebaker | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 925.00 | 0.5 | 462.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 685.00 | 0.5 | 342.50 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun) and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory plan | 415.00 | 0.5 | 207.50 |
| 12/13/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun) and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory plan | 685.00 | 0.5 | 342.50 |
| 12/14/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (B. Kotliar) and Portage (T. Studebaker) to discuss status updates and next steps. | 925.00 | 0.4 | 370.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.6 | 249.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.6 | 411.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun) and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory plan | 415.00 | 0.3 | 124.50 |
| 12/14/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun) and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory plan | 685.00 | 0.3 | 205.50 |
| 12/15/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (B. Kotliar) and Portage (T. Studebaker) to discuss internal communications and messaging. | 925.00 | 0.4 | 370.00 |
| 12/15/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (K. Ortiz) and Portage (T. Studebaker) to discuss status updates. | 925.00 | 0.5 | 462.50 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in call with the Debtors (W. Chun) and Portage Point (S. Canna, H. Reynolds) on inventory purchasing | 415.00 | 0.6 | 249.00 |
| 12/15/2023 | Scott Canna | Prepare for and participate in call with the Debtors (W. Chun) and Portage Point (S. Canna, H. Reynolds) on inventory purchasing | 685.00 | 0.6 | 411.00 |
| 12/18/2023 | Hunter Reynolds | Prepare for and participate in conversation with W. Chun and H. Reynolds on sales forecast | 415.00 | 0.6 | 249.00 |
| 12/19/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (K. Ortiz) and Portage (T. Studebaker) to discuss current status updates. | 925.00 | 0.5 | 462.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.5 | 207.50 |
| 12/19/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.5 | 342.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (S. Canna, H. Reynolds) on Acrux inventory purchasing | 415.00 | 0.4 | 166.00 |
| 12/19/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (W. Chun, E. Karakoyun), V. Jindal, Portage Point (S. Canna, H. Reynolds) on Acrux inventory purchasing | 685.00 | 0.4 | 274.00 |
| 12/20/2023 | Tom Studebaker | Correspondence with management regarding the Debtors LTD liabilities in response to diligence questions from Coventure. | 925.00 | 0.4 | 370.00 |
| 12/21/2023 | Tom Studebaker | Prepare for and attend call with management (S. Nestares, B. Dohmen, W. Chun), TSS (K. Ortiz) and Portage (T. Studebaker) to discuss current status updates. | 925.00 | 0.5 | 462.50 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.4 | 166.00 |
| 12/21/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.4 | 274.00 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in conversation with the Debtors (E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 415.00 | 0.5 | 207.50 |
| 12/21/2023 | Scott Canna | Prepare for and participate in conversation with the Debtors (E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 685.00 | 0.5 | 342.50 |
| 12/21/2023 | Tom Studebaker | Prepare for and participate in conversation with the Debtors (E. Karakoyun), V. Jindal, Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Acrux inventory purchasing | 925.00 | 0.5 | 462.50 |
| 12/27/2023 | Hunter Reynolds | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 415.00 | 0.3 | 124.50 |
| 12/27/2023 | Scott Canna | Prepare for and participate in cash council meeting with W. Chun, and Portage Point (S. Canna, H. Reynolds) | 685.00 | 0.3 | 205.50 |
| 12/1/2023 | Steve Bremer | Call with Togut, Portage and independent directors | N/A | 1.0 | N/A |
| 12/1/2023 | Geoff Schmitz | Call with Togut, Portage and independent directors | N/A | 1.0 | N/A |
| 12/5/2023 | Skye Levy | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/5/2023 | Geoff Schmitz | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |
| 12/5/2023 | Steve Bremer | Prepare for and participate in meeting with Debtors (S. Nestares, B. Dohmen), TSS (K. Ortiz, B. Kotliar, E. Blander), Klestadt (S. Southard), Perpetual (V. Jindal), and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |

**Meetings & Communication with Professionals**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Tom Studebaker | Correspondence with Coventure advisors regarding Review of November 23 sales relative to prior months and last year. | 925.00 | 0.3 | 277.50 |
| 12/1/2023 | Tom Studebaker | Correspondence with Province and Coventure advisors regarding the Debtors Ltd proposed wholesale transaction. | 925.00 | 0.6 | 555.00 |
| 12/1/2023 | Tom Studebaker | Prepare for and attend call with TSS (K. Ortiz, B. Kotliar) and Portage (T. Studebaker, S. Bremer) to discuss response to Sellers. | 925.00 | 0.2 | 185.00 |
| 12/1/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 415.00 | 0.4 | 166.00 |
| 12/1/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 685.00 | 0.4 | 274.00 |
| 12/1/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 925.00 | 0.4 | 370.00 |
| 12/1/2023 | Hunter Reynolds | Prepare for and participate in conversation with Province (A. Almeida) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) on deal progress | 415.00 | 1.0 | 415.00 |
| 12/1/2023 | Scott Canna | Prepare for and participate in conversation with Province (A. Almeida) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) on deal progress | 685.00 | 1.0 | 685.00 |
| 12/1/2023 | Cosmo Giancaspro | Prepare for and participate in conversation with Province (A. Almeida) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) on deal progress | 565.00 | 1.0 | 565.00 |
| 12/4/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 415.00 | 0.8 | 332.00 |
| 12/4/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 685.00 | 0.8 | 548.00 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 925.00 | 0.8 | 740.00 |
| 12/4/2023 | Cosmo Giancaspro | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | 565.00 | 0.8 | 452.00 |
| 12/4/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on employee raises and deal process | 415.00 | 0.5 | 207.50 |
| 12/4/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on employee raises and deal process | 685.00 | 0.5 | 342.50 |
| 12/4/2023 | Tom Studebaker | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on employee raises and deal process | 925.00 | 0.5 | 462.50 |
| 12/5/2023 | Hunter Reynolds | Prepare for and participate in conversation with Province (S. Kietlinski) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) on deal progress and updates | 415.00 | 0.4 | 166.00 |
| 12/5/2023 | Scott Canna | Prepare for and participate in conversation with Province (S. Kietlinski) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) on deal progress and updates | 685.00 | 0.4 | 274.00 |
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 415.00 | 0.3 | 124.50 |
| 12/6/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 685.00 | 0.3 | 205.50 |
| 12/6/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 925.00 | 0.3 | 277.50 |
| 12/6/2023 | Tom Studebaker | Prepare for and participate in call with B. Kotliar and S. Bremer to discuss potential UCC structures and status of negotiations. | 925.00 | 0.5 | 462.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/6/2023 | Hunter Reynolds | Prepare for and participate in conversation with Togut (A. Glaubach) and H. Reynolds on fee application changes | 415.00 | 0.1 | 41.50 |
| 12/6/2023 | Scott Canna | Prepare for and participate in conversation with TSS (K. Ortiz, B. Kotliar, L. Ebrahimi, A. Glaubach), Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz), Dechert (D. Mannal, S. Wolpert, H. Yan) and Province (S. Kietlinski, A. Almeida, A. Byrn | 685.00 | 0.9 | 616.50 |
| 12/6/2023 | Tom Studebaker | Prepare for and participate in conversation with TSS (K. Ortiz, B. Kotliar, L. Ebrahimi, A. Glaubach), Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz), Dechert (D. Mannal, S. Wolpert, H. Yan) and Province (S. Kietlinski, A. Almeida, A. Byrn | 925.00 | 0.9 | 832.50 |
| 12/7/2023 | Tom Studebaker | Prepare for and attend call with K. Ortiz to discuss current status updates. | 925.00 | 0.3 | 277.50 |
| 12/7/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 415.00 | 0.5 | 207.50 |
| 12/7/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 685.00 | 0.5 | 342.50 |
| 12/7/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 925.00 | 0.5 | 462.50 |
| 12/7/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Bremer, S. Canna, C. Giancaspro, H. Reynolds) on deal process updates | 415.00 | 0.5 | 207.50 |
| 12/7/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Bremer, S. Canna, C. Giancaspro, H. Reynolds) on deal process updates | 685.00 | 0.5 | 342.50 |
| 12/7/2023 | Tom Studebaker | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Bremer, S. Canna, C. Giancaspro, H. Reynolds) on deal process updates | 925.00 | 0.5 | 462.50 |
| 12/7/2023 | Cosmo Giancaspro | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Bremer, S. Canna, C. Giancaspro, H. Reynolds) on deal process updates | 565.00 | 0.5 | 282.50 |
| 12/8/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 415.00 | 0.6 | 249.00 |
| 12/8/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 685.00 | 0.6 | 411.00 |
| 12/8/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | 925.00 | 0.6 | 555.00 |
| 12/8/2023 | Tom Studebaker | Prepare for and participate in call with J. Czarnick (RJ) and Portage Point (T. Studebaker, S. Bremer) to discuss current status of negotiations. | 925.00 | 0.4 | 370.00 |
| 12/11/2023 | Tom Studebaker | Correspondence with Coventure advisors regarding outstanding due diligence requests and responses. | 925.00 | 0.9 | 832.50 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 415.00 | 0.2 | 83.00 |
| 12/11/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 925.00 | 0.2 | 185.00 |
| 12/11/2023 | Cosmo Giancaspro | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 565.00 | 0.2 | 113.00 |
| 12/11/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 685.00 | 0.2 | 137.00 |
| 12/11/2023 | Hunter Reynolds | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) on post mediation call debrief | 415.00 | 0.3 | 124.50 |
| 12/11/2023 | Scott Canna | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) on post mediation call debrief | 685.00 | 0.3 | 205.50 |
| 12/11/2023 | Tom Studebaker | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) on post mediation call debrief | 925.00 | 0.3 | 277.50 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) | 415.00 | 0.4 | 166.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/12/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) | 745.00 | 0.4 | 298.00 |
| 12/12/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) | 950.00 | 0.4 | 380.00 |
| 12/12/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory purchases | 415.00 | 0.5 | 207.50 |
| 12/12/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on Chinese New Year inventory purchases | 685.00 | 0.5 | 342.50 |
| 12/13/2023 | Tom Studebaker | Prepare for and attend call with RJ (J. Czarnick) and Portage (T. Studebaker, S. Bremer) to discuss status updates of term sheet negotiations. | 925.00 | 0.3 | 277.50 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 415.00 | 0.2 | 83.00 |
| 12/13/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 685.00 | 0.2 | 137.00 |
| 12/13/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 925.00 | 0.2 | 185.00 |
| 12/13/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on conversion motion | 415.00 | 0.5 | 207.50 |
| 12/13/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on conversion motion | 685.00 | 0.5 | 342.50 |
| 12/13/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on conversion motion | 925.00 | 0.5 | 462.50 |
| 12/14/2023 | Tom Studebaker | Prepare for and attend call with RJ (J. Czarnick) and Portage (T. Studebaker, S. Bremer) to discuss status updates of negotiation. | 925.00 | 0.4 | 370.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) | 415.00 | 0.4 | 166.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) | 685.00 | 0.4 | 274.00 |
| 12/14/2023 | Cosmo Giancaspro | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (S. Canna, C. Giancaspro, H. Reynolds) | 565.00 | 0.4 | 226.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on open PO and variance report | 415.00 | 0.6 | 249.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on open PO and variance report | 685.00 | 0.6 | 411.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on open POs | 415.00 | 0.4 | 166.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on open POs | 685.00 | 0.4 | 274.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on requests for the Debtors | 415.00 | 0.6 | 249.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on requests for the Debtors | 745.00 | 0.6 | 447.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on deal progress | 415.00 | 1.0 | 415.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on deal progress | 745.00 | 1.0 | 745.00 |
| 12/14/2023 | Tom Studebaker | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on deal progress | 950.00 | 1.0 | 950.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in meeting with Raymond James (J. Czarnick, J. Pielusko), Greenberg (N. Peterman, D. Duerdoth), TSS (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 415.00 | 0.6 | 249.00 |
| 12/14/2023 | Cosmo Giancaspro | Prepare for and participate in meeting with Raymond James (J. Czarnick, J. Pielusko), Greenberg (N. Peterman, D. Duerdoth), TSS (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 565.00 | 0.6 | 339.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in meeting with Raymond James (J. Czarnick, J. Pielusko), Greenberg (N. Peterman, D. Duerdoth), TSS (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 685.00 | 0.6 | 411.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/14/2023 | Tom Studebaker | Prepare for and participate in meeting with Raymond James (J. Czarnick, J. Pielusko), Greenberg (N. Peterman, D. Duerdoth), TSS (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynolds) | 925.00 | 0.6 | 555.00 |
| 12/15/2023 | Tom Studebaker | Prepare for and attend call with RJ (J. Czarnick) to discuss status updates of negotiation. | 925.00 | 0.3 | 277.50 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 415.00 | 0.2 | 83.00 |
| 12/15/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 685.00 | 0.2 | 137.00 |
| 12/15/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 925.00 | 0.2 | 185.00 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in call with Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on inventory purchasing | 415.00 | 0.8 | 332.00 |
| 12/15/2023 | Scott Canna | Prepare for and participate in call with Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) on inventory purchasing | 685.00 | 0.8 | 548.00 |
| 12/15/2023 | Scott Canna | Review and respond to correspondence regarding diligence from secured lender advisors | 685.00 | 0.5 | 342.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 415.00 | 0.6 | 249.00 |
| 12/19/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 925.00 | 0.6 | 555.00 |
| 12/19/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 685.00 | 0.6 | 411.00 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on the Debtors Limited BS | 415.00 | 0.3 | 124.50 |
| 12/19/2023 | Tom Studebaker | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on the Debtors Limited BS | 925.00 | 0.3 | 277.50 |
| 12/19/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds) on the Debtors Limited BS | 685.00 | 0.3 | 205.50 |
| 12/19/2023 | Hunter Reynolds | Prepare for and participate in call with Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Chinese New Year inventory purchases | 415.00 | 0.5 | 207.50 |
| 12/19/2023 | Tom Studebaker | Prepare for and participate in call with Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Chinese New Year inventory purchases | 925.00 | 0.5 | 462.50 |
| 12/19/2023 | Scott Canna | Prepare for and participate in call with Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) on Chinese New Year inventory purchases | 685.00 | 0.5 | 342.50 |
| 12/20/2023 | Tom Studebaker | Correspondence with Togut regarding officer certification per Plan. | 925.00 | 0.4 | 370.00 |
| 12/20/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 415.00 | 0.5 | 207.50 |
| 12/20/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 925.00 | 0.5 | 462.50 |
| 12/20/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 685.00 | 0.5 | 342.50 |
| 12/20/2023 | Cosmo Giancaspro | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | 565.00 | 0.5 | 282.50 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 415.00 | 0.4 | 166.00 |
| 12/21/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | 685.00 | 0.4 | 274.00 |
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 415.00 | 0.2 | 83.00 |
| 12/21/2023 | Tom Studebaker | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 925.00 | 0.2 | 185.00 |
| 12/21/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 685.00 | 0.2 | 137.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/21/2023 | Hunter Reynolds | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 415.00 | 0.4 | 166.00 |
| 12/21/2023 | Scott Canna | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 685.00 | 0.4 | 274.00 |
| 12/21/2023 | Tom Studebaker | Prepare for and participate in conversation with Province (S. Kietlinski, A. Almeida) and Portage Point (T. Studebaker, S. Canna, H. Reynolds) for weekly meeting | 925.00 | 0.4 | 370.00 |
| 12/22/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, H. Reynolds) | 415.00 | 1.0 | 415.00 |
| 12/22/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, H. Reynolds) | 685.00 | 1.0 | 685.00 |
| 12/22/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, H. Reynolds) | 925.00 | 1.0 | 925.00 |
| 12/22/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J Pielusko) and Portage Point (S Canna) to discuss cash flow budget | 685.00 | 0.3 | 205.50 |
| 12/26/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, G. Schmitz, S. Canna, H. Reynolds) | 415.00 | 0.2 | 83.00 |
| 12/26/2023 | Tom Studebaker | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, G. Schmitz, S. Canna, H. Reynolds) | 925.00 | 0.2 | 185.00 |
| 12/26/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, G. Schmitz, S. Canna, H. Reynolds) | 685.00 | 0.2 | 137.00 |
| 12/26/2023 | Scott Canna | Review and respond to correspondence regarding secured lender inventory purchasing approval | 685.00 | 0.3 | 205.50 |
| 12/27/2023 | Hunter Reynolds | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (S. Canna, G. Schmitz,  H. Reynolds) | 415.00 | 0.2 | 83.00 |
| 12/27/2023 | Scott Canna | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (S. Canna, G. Schmitz, H. Reynolds) | 685.00 | 0.2 | 137.00 |
| 12/27/2023 | Hunter Reynolds | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) to review updated budget | 415.00 | 0.5 | 207.50 |
| 12/27/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (S. Canna, H. Reynolds) to review updated budget | 685.00 | 0.5 | 342.50 |
| 12/1/2023 | Steve Bremer | Call with Portage and Togut to discuss plan | N/A | 0.5 | N/A |
| 12/1/2023 | Geoff Schmitz | Call with Portage and Togut to discuss plan | N/A | 0.5 | N/A |
| 12/1/2023 | Skye Levy | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.4 | N/A |
| 12/1/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.4 | N/A |
| 12/1/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.4 | N/A |
| 12/4/2023 | Skye Levy | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.8 | N/A |
| 12/4/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.8 | N/A |
| 12/4/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds, S. Levy) | N/A | 0.8 | N/A |
| 12/5/2023 | Skye Levy | Prepare for and participate in conversation with Province (S. Kietlinski) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) on deal progress and updates | N/A | 0.4 | N/A |
| 12/5/2023 | Geoff Schmitz | Prepare for and participate in conversation with Province (S. Kietlinski) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) on deal progress and updates | N/A | 0.4 | N/A |
| 12/5/2023 | Steve Bremer | Prepare for and participate in conversation with Province (S. Kietlinski) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) on deal progress and updates | N/A | 0.4 | N/A |
| 12/6/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.3 | N/A |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/6/2023 | Skye Levy | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.3 | N/A |
| 12/6/2023 | Geoff Schmitz | Prepare for and participate in conversation with TSS (K. Ortiz, B. Kotliar, L. Ebrahimi, A. Glaubach), Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz), Dechert (D. Mannal, S. Wolpert, H. Yan) and Province (S. Kietlinski, A. Almeida,  A. Byr | N/A | 0.9 | N/A |
| 12/6/2023 | Steve Bremer | Prepare for and participate in conversation with TSS (K. Ortiz, B. Kotliar, L. Ebrahimi, A. Glaubach), Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz), Dechert (D. Mannal, S. Wolpert, H. Yan) and Province (S. Kietlinski, A. Almeida, A. Byrn | N/A | 0.9 | N/A |
| 12/7/2023 | Skye Levy | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.5 | N/A |
| 12/7/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.5 | N/A |
| 12/7/2023 | Steve Bremer | Prepare for and participate in call with Raymond James (J. Czarnick, M. Lawton, M. Maceluch), Spec Brands (D. Kaplowitz, B. Kryzda), and Portage Point (T. Studebaker, S. Bremer, S. Canna, C. Giancaspro, H. Reynolds) on deal process updates | N/A | 0.5 | N/A |
| 12/8/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |
| 12/8/2023 | Skye Levy | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |
| 12/8/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds, S. Levy) | N/A | 0.6 | N/A |
| 12/11/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | N/A | 0.2 | N/A |
| 12/11/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | N/A | 0.2 | N/A |
| 12/11/2023 | Geoff Schmitz | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) on post mediation call debrief | N/A | 0.3 | N/A |
| 12/11/2023 | Steve Bremer | Prepare for and participate in conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) on post mediation call debrief | N/A | 0.3 | N/A |
| 12/13/2023 | Steve Bremer | Prepare for and attend call with RJ (J. Czarnick) and Portage (T. Studebaker, S. Bremer) to discuss status updates of term sheet negotiations. | N/A | 0.3 | N/A |
| 12/13/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.2 | N/A |
| 12/13/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.2 | N/A |
| 12/14/2023 | Steve Bremer | Prepare for and participate in meeting with Raymond James (J. Czarnick, J. Pielusko), Greenberg (N. Peterman, D. Duerdoth), TSS (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, G. Schmitz, S. Canna, C. Giancaspro, H. Reynol | N/A | 0.6 | N/A |
| 12/15/2023 | Geoff Schmitz | Correspondence with Togut regarding disclosure statement | N/A | 0.4 | N/A |
| 12/15/2023 | Steve Bremer | Meeting with independant directors and Togut | N/A | 0.2 | N/A |
| 12/15/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.2 | N/A |
| 12/15/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.2 | N/A |
| 12/19/2023 | Geoff Schmitz | Correspondence with Togut regarding disclosure statement | N/A | 0.5 | N/A |
| 12/19/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.6 | N/A |
| 12/19/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.6 | N/A |
| 12/20/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | N/A | 0.5 | N/A |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/20/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, G. Schmitz, C. Giancaspro, H. Reynolds) | N/A | 0.5 | N/A |
| 12/21/2023 | Geoff Schmitz | Meetings & Communication with ProfessionalsPrepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (S. Bremer, S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.4 | N/A |
| 12/21/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, K. Ortiz, A. Glaubach) and Portage Point (S. Bremer, S. Canna, H. Reynolds) | N/A | 0.4 | N/A |
| 12/22/2023 | Steve Bremer | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, S. Bremer, S. Canna, H. Reynolds) | N/A | 1.0 | N/A |
| 12/26/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (T. Studebaker, G. Schmitz, S. Canna, H. Reynolds) | N/A | 0.2 | N/A |
| 12/27/2023 | Geoff Schmitz | Prepare for and participate in advisors conversation with Togut (B. Kotliar, A. Glaubach) and Portage Point (S. Canna, G. Schmitz, H. Reynolds) | N/A | 0.2 | N/A |

**Plan & Disclosure Statement**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/1/2023 | Tom Studebaker | Call with J. Pielusko (RJ) to discuss liquidity bridge. | 925.00 | 0.3 | 277.50 |
| 12/1/2023 | Tom Studebaker | Correspondence regarding liquidation analysis and supporting analyses. | 925.00 | 0.6 | 555.00 |
| 12/1/2023 | Tom Studebaker | Correspondence with Sellers and Debtors regarding Chapter 7 liquidation analysis. | 925.00 | 0.4 | 370.00 |
| 12/1/2023 | Tom Studebaker | Prepare for and attend call with Raymond James (J. Czarnick) and Portage Point (T. Studebaker, S. Bremer) to discuss current status of negotiations. | 950.00 | 0.3 | 285.00 |
| 12/1/2023 | Cosmo Giancaspro | Research and correspondence re: Calymotis EBITDA | 565.00 | 0.4 | 226.00 |
| 12/1/2023 | Tom Studebaker | Review of Bloombody and Calmyotis historical EBITDA amounts in response to question from Coventure. | 925.00 | 0.7 | 647.50 |
| 12/4/2023 | Scott Canna | Continue to update liquidation analysis exhibits and assumption notes for inclusion in draft disclosure statement | 685.00 | 1.3 | 890.50 |
| 12/4/2023 | Tom Studebaker | Correspondence regarding status of valuation, financial projections and liquidation analysis for inclusion in updated draft DS. | 925.00 | 0.3 | 277.50 |
| 12/4/2023 | Tom Studebaker | Correspondence with Sellers Funding regarding liquidation analysis and Chapter 7 overview. | 925.00 | 0.3 | 277.50 |
| 12/4/2023 | Tom Studebaker | Initial review of draft liquidation analysis materials for Disclosure Statement. | 925.00 | 0.9 | 832.50 |
| 12/4/2023 | Scott Canna | Update liquidation analysis exhibits and assumption notes for inclusion in draft disclosure statement | 685.00 | 1.8 | 1,233.00 |
| 12/4/2023 | Hunter Reynolds | Work through building debt schedule to factor in current proposed plan | 415.00 | 2.0 | 830.00 |
| 12/4/2023 | Hunter Reynolds | Work through rolling debt schedule through model and outputting | 415.00 | 0.8 | 332.00 |
| 12/5/2023 | Tom Studebaker | Correspondence regarding draft POR and DS, open items, and timing for filing. | 925.00 | 0.7 | 647.50 |
| 12/5/2023 | Tom Studebaker | Prepare for and attend call with T. Studebaker and S. Canna to discuss draft liquidation analysis and income statement projections to be included as DS exhibits. | 925.00 | 0.3 | 277.50 |
| 12/5/2023 | Scott Canna | Prepare for and attend call with T. Studebaker and S. Canna to discuss draft liquidation analysis and income statement projections to be included as DS exhibits. | 685.00 | 0.3 | 205.50 |
| 12/5/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss exhibits to disclosure statement | 685.00 | 0.5 | 342.50 |
| 12/5/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss exhibits to disclosure statement | 925.00 | 0.5 | 462.50 |
| 12/5/2023 | Tom Studebaker | Review and analysis of draft valuation exhibit to the Disclosure Statement. | 925.00 | 0.9 | 832.50 |
| 12/5/2023 | Tom Studebaker | Review and analysis of updated draft liquidation analysis exhibit for Disclosure Statement. | 925.00 | 1.7 | 1,572.50 |
| 12/5/2023 | Cosmo Giancaspro | Review of latest plan and disclosure statement materials | 565.00 | 1.4 | 791.00 |
| 12/5/2023 | Scott Canna | Update liquidation analysis exhibits for comments from counsel | 685.00 | 1.7 | 1,164.50 |
| 12/6/2023 | Tom Studebaker | Correspondence with Debtor professionals regarding draft mediation position statement. | 925.00 | 0.4 | 370.00 |
| 12/6/2023 | Tom Studebaker | Review and analysis of brand level financials in connection with potential UCC structures. | 925.00 | 0.8 | 740.00 |
| 12/6/2023 | Scott Canna | Review and update exhibits to plan and disclosure statement | 685.00 | 1.3 | 890.50 |
| 12/6/2023 | Scott Canna | Review and update position statement | 685.00 | 0.3 | 205.50 |
| 12/6/2023 | Tom Studebaker | Review of draft mediation position statement. | 925.00 | 1.4 | 1,295.00 |
| 12/7/2023 | Tom Studebaker | Correspondence regarding tax diligence by Coventure advisors. | 925.00 | 0.3 | 277.50 |
| 12/11/2023 | Tom Studebaker | Analysis and evaluation of potential settlement structures between Coventure, Sellers and UCC. | 925.00 | 1.2 | 1,110.00 |
| 12/11/2023 | Tom Studebaker | Correspondence regarding status updates from mediation prep-session and negotiations. | 925.00 | 0.4 | 370.00 |
| 12/11/2023 | Cosmo Giancaspro | Research on potential claims revisions | 565.00 | 1.5 | 847.50 |
| 12/11/2023 | Tom Studebaker | Review and analysis of materials requested by mediator in advance of mediation session on 12/18. | 925.00 | 1.4 | 1,295.00 |
| 12/11/2023 | Tom Studebaker | Review and analysis of October 2023 the Debtors LTD balance sheet in connection with UCC diligence. | 925.00 | 0.5 | 462.50 |
| 12/12/2023 | Tom Studebaker | Continued analysis and evaluation of potential settlement structures between Coventure, Sellers and UCC based on input received from stakeholders. | 925.00 | 1.4 | 1,295.00 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/12/2023 | Tom Studebaker | Correspondence with Coventure advisors regarding ongoing due diligence requests and responses. | 925.00 | 0.7 | 647.50 |
| 12/12/2023 | Tom Studebaker | Prep for mediation session on 12/18. | 925.00 | 1.5 | 1,387.50 |
| 12/13/2023 | Tom Studebaker | Analysis and evaluation of potential earn out structures between Coventure and UCC. | 925.00 | 1.1 | 1,017.50 |
| 12/13/2023 | Tom Studebaker | Continued prep for mediation session on 12/18, including review of business plan. | 925.00 | 1.8 | 1,665.00 |
| 12/14/2023 | Tom Studebaker | Continued prep for mediation session on 12/18, including continued review of business plan and supporting schedules. | 925.00 | 1.6 | 1,480.00 |
| 12/14/2023 | Hunter Reynolds | Prepare and output business plan for comments with updated capital structure | 415.00 | 1.4 | 581.00 |
| 12/14/2023 | Scott Canna | Prepare and participate in conversation with S. Canna and H. Reynolds on business plan with updated capital structure | 685.00 | 1.6 | 1,096.00 |
| 12/14/2023 | Hunter Reynolds | Prepare and participate in conversation with S. Canna and H. Reynolds on business plan with updated capital structure | 415.00 | 1.6 | 664.00 |
| 12/14/2023 | Hunter Reynolds | Prepare and update business plan for new capital structure and check that it flows / ties | 415.00 | 1.4 | 581.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to discuss Plan documents and related schedules | 685.00 | 0.7 | 479.50 |
| 12/14/2023 | Tom Studebaker | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to discuss Plan documents and related schedules | 925.00 | 0.7 | 647.50 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in conversation with S. Canna and H. Reynolds on business plan capital structure | 415.00 | 0.2 | 83.00 |
| 12/14/2023 | Scott Canna | Prepare for and participate in conversation with S. Canna and H. Reynolds on business plan capital structure | 685.00 | 0.2 | 137.00 |
| 12/14/2023 | Tom Studebaker | Review and analysis of updated DS exhibits, including correspondence regarding the same. | 925.00 | 1.9 | 1,757.50 |
| 12/14/2023 | Tom Studebaker | Review and analysis of updated term sheet detailing agreement between Coventure and Sellers, including correspondence regarding the same. | 925.00 | 1.6 | 1,480.00 |
| 12/14/2023 | Cosmo Giancaspro | Review latest business plan materials | 565.00 | 1.2 | 678.00 |
| 12/14/2023 | Cosmo Giancaspro | Review of latest term sheet and corresponding materials | 565.00 | 1.3 | 734.50 |
| 12/14/2023 | Cosmo Giancaspro | Support business plan revision based on latest term sheet | 565.00 | 1.8 | 1,017.00 |
| 12/14/2023 | Hunter Reynolds | Work through building in updated capital structure into the business plan | 415.00 | 2.0 | 830.00 |
| 12/15/2023 | Cosmo Giancaspro | Assist in mapping of November COGS and inventory for liquidation analysis | 565.00 | 0.6 | 339.00 |
| 12/15/2023 | Tom Studebaker | Continued analysis and evaluation of potential settlement structures between Coventure and UCC in advance of mediation. | 925.00 | 1.3 | 1,202.50 |
| 12/15/2023 | Tom Studebaker | Continued review and analysis of Coventure / Sellers term sheet in connection with UCC settlement structures. | 925.00 | 1.3 | 1,202.50 |
| 12/15/2023 | Cosmo Giancaspro | Continued review of plan and disclosure statement materials | 565.00 | 1.5 | 847.50 |
| 12/15/2023 | Scott Canna | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to review latest plan economics | 685.00 | 0.5 | 342.50 |
| 12/15/2023 | Tom Studebaker | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to review latest plan economics | 925.00 | 0.5 | 462.50 |
| 12/15/2023 | Tom Studebaker | Review and analysis of updated business plan incorporating revised term sheet from Coventure. | 925.00 | 0.9 | 832.50 |
| 12/15/2023 | Scott Canna | Review and update exhibits to revised Plan & Disclosure Statement | 685.00 | 1.5 | 1,027.50 |
| 12/18/2023 | Tom Studebaker | Continued participation in mediation session (part 2). | 925.00 | 2.8 | 2,590.00 |
| 12/18/2023 | Tom Studebaker | Continued participation in mediation session (part 3). | 925.00 | 2.5 | 2,312.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Bremer, S Canna) to discuss mediation plan economics | 685.00 | 0.4 | 274.00 |
| 12/18/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Bremer, S Canna) to discuss mediation plan economics | 925.00 | 0.4 | 370.00 |
| 12/18/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss mediation plan | 685.00 | 0.5 | 342.50 |
| 12/18/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss mediation plan | 925.00 | 0.5 | 462.50 |
| 12/18/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss revised Plan sources and uses | 685.00 | 0.7 | 479.50 |
| 12/18/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to discuss revised Plan sources and uses | 925.00 | 0.7 | 647.50 |
| 12/18/2023 | Tom Studebaker | Prepare for and participate in mediation session (part 1). | 925.00 | 2.5 | 2,312.50 |
| 12/18/2023 | Tom Studebaker | Review of draft term sheet summarizing agreement, including correspondence regarding the same. | 925.00 | 0.9 | 832.50 |
| 12/19/2023 | Tom Studebaker | Continued review of draft disclosure statement, review of comments received from GT. | 925.00 | 1.3 | 1,202.50 |
| 12/19/2023 | Tom Studebaker | Correspondence regarding draft disclosure statement and comments received. | 925.00 | 0.7 | 647.50 |
| 12/19/2023 | Cosmo Giancaspro | Gather materials to support Coventure analysis | 565.00 | 0.5 | 282.50 |
| 12/19/2023 | Scott Canna | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review Plan economics and claims reconciliation | 685.00 | 1.0 | 685.00 |
| 12/19/2023 | Tom Studebaker | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Canna) to review Plan economics and claims reconciliation | 925.00 | 1.0 | 925.00 |
| 12/19/2023 | Tom Studebaker | Review of draft disclosure statement based on mediation settlement. | 925.00 | 1.8 | 1,665.00 |
| 12/19/2023 | Tom Studebaker | Review of updated draft disclosure statement exhibits. | 925.00 | 0.9 | 832.50 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 12/20/2023 | Tom Studebaker | Continued review of draft disclosure statement, review of additional comments received from GT. | 925.00 | 0.8 | 740.00 |
| 12/20/2023 | Tom Studebaker | Continued review of draft disclosure statement, review of comments received from Dechert. | 925.00 | 0.6 | 555.00 |
| 12/20/2023 | Tom Studebaker | Continued review of updated draft disclosure statement, review of comments received. | 925.00 | 1.4 | 1,295.00 |
| 12/20/2023 | Tom Studebaker | Correspondence regarding draft disclosure statement and comments received. | 925.00 | 0.8 | 740.00 |
| 12/20/2023 | Scott Canna | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to review and discuss drafts of amended disclosure statement | 685.00 | 0.7 | 479.50 |
| 12/20/2023 | Tom Studebaker | Prepare for and participate in calls with Portage Point colleagues (T Studebaker, S Canna) to review and discuss drafts of amended disclosure statement | 925.00 | 0.7 | 647.50 |
| 12/20/2023 | Tom Studebaker | Review and analysis of Portage restructuring fee calculations for purposes of plan. | 925.00 | 0.4 | 370.00 |
| 12/20/2023 | Scott Canna | Review and provide feedback to draft amended disclosure statement and related exhibits | 685.00 | 1.5 | 1,027.50 |
| 12/20/2023 | Scott Canna | Review and respond to correspondence regarding stakeholder advisors questions on draft disclosure statement and plan | 685.00 | 0.7 | 479.50 |
| 12/21/2023 | Tom Studebaker | Review of draft contract cure workbook provided to Coventure related to plan assumptions. | 925.00 | 0.6 | 555.00 |
| 12/21/2023 | Tom Studebaker | Review of Schedule G related to development of contract assumption / rejection analysis. | 925.00 | 0.9 | 832.50 |
| 12/21/2023 | Tom Studebaker | Review of solicitation versions of plan and disclosure statement filed. | 925.00 | 0.6 | 555.00 |
| 12/22/2023 | Scott Canna | Prepare final exhibits for Plan and Disclosure statement | 685.00 | 1.0 | 685.00 |
| 12/26/2023 | Tom Studebaker | Prepare for and participate in conversation with (T. Studebaker, S. Canna) related to open items, next steps, and outstanding deliverables. | 925.00 | 0.7 | 647.50 |
| 12/27/2023 | Tom Studebaker | Continued development of analysis related to allocation of $500K professional fee allocation between debtors and UCC, including correspondence regarding the same. | 925.00 | 1.9 | 1,757.50 |
| 12/27/2023 | Tom Studebaker | Correspondence regarding status of executory contract review and next steps. | 925.00 | 0.7 | 647.50 |
| 12/27/2023 | Tom Studebaker | Internal discussions and correspondence (T. Studebaker, S. Canna) related to open items, next steps, and outstanding deliverables. | 925.00 | 0.8 | 740.00 |
| 12/27/2023 | Scott Canna | Prepare for and participate in conversation with (T. Studebaker, S. Canna) related to open items, next steps, and outstanding deliverables. | 745.00 | 0.8 | 596.00 |
| 12/28/2023 | Tom Studebaker | Initial review of draft schedule of retained causes of action. | 925.00 | 1.2 | 1,110.00 |
| 12/28/2023 | Tom Studebaker | Internal discussions and correspondence (T. Studebaker, S. Canna) related to open items, next steps, and outstanding deliverables. | 925.00 | 0.7 | 647.50 |
| 12/28/2023 | Tom Studebaker | Review of updated draft analysis related to allocation of $500K professional fee allocation between debtors and UCC, including correspondence regarding the same. | 925.00 | 1.6 | 1,480.00 |
| 12/29/2023 | Tom Studebaker | Ongoing review of estimated claims summary and funding requirements at close. | 925.00 | 1.1 | 1,017.50 |
| | | | | | |
| 12/5/2023 | Geoff Schmitz | Correspondence with Togut regarding disclosure statement | N/A | 0.6 | N/A |
| 12/5/2023 | Geoff Schmitz | Review and comment on latest draft disclosure statement | N/A | 1.2 | N/A |
| 12/5/2023 | Geoff Schmitz | Review draft plan and disclosure statement | N/A | 1.5 | N/A |
| 12/5/2023 | Steve Bremer | Review latest draft plan and disclosure statement | N/A | 1.0 | N/A |
| 12/6/2023 | Steve Bremer | Review disclosure statement and related exhibits | N/A | 1.2 | N/A |
| 12/6/2023 | Geoff Schmitz | Review DS and related exhibits | N/A | 0.8 | N/A |
| 12/14/2023 | Steve Bremer | Review latest draft plan and disclosure statement | N/A | 1.0 | N/A |
| 12/14/2023 | Geoff Schmitz | Review latest drafts of plan and disclosure statement | N/A | 1.5 | N/A |
| 12/18/2023 | Steve Bremer | Prepare for and participate in call with Portage Point colleagues (T Studebaker, S Bremer, S Canna) to discuss mediation plan economics | N/A | 0.4 | N/A |
| 12/19/2023 | Steve Bremer | Review latest draft disclosure statement and related e-mail correspondence | N/A | 1.4 | N/A |
| 12/19/2023 | Geoff Schmitz | Review latest draft DS and related exhibits | N/A | 0.7 | N/A |
| 12/20/2023 | Steve Bremer | Review latest draft plan and disclosure statement | N/A | 0.7 | N/A |
| 12/20/2023 | Geoff Schmitz | Review latest plan and disclosure statement | N/A | 0.6 | N/A |
| 12/21/2023 | Geoff Schmitz | Review latest plan and disclosure statement | N/A | 0.6 | N/A |
| 12/21/2023 | Steve Bremer | Review latest plan and disclosure statement | N/A | 0.5 | N/A |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 12/7/2023 | Hunter Reynolds | Work through consolidating personnel for each firm to a single list | 415.00 | 0.8 | 332.00 |
| 12/19/2023 | Hunter Reynolds | Create and begin working through November MOR template | 415.00 | 2.0 | 830.00 |
| 12/19/2023 | Cosmo Giancaspro | Review of draft in-progress MOR materials | 565.00 | 0.4 | 226.00 |
| 12/20/2023 | Hunter Reynolds | Begin bringing in and updating MOR reporting for November | 415.00 | 1.8 | 747.00 |
| 12/21/2023 | Hunter Reynolds | Work through building out income statement for MOR's | 415.00 | 1.7 | 705.50 |
| 12/21/2023 | Hunter Reynolds | Work through building out MOR for November | 415.00 | 1.0 | 415.00 |
| 12/22/2023 | Hunter Reynolds | Work through cash activity between bank accounts exhibit | 415.00 | 1.4 | 581.00 |
| 12/26/2023 | Hunter Reynolds | Work through updating MOR's for November with post petition payables | 415.00 | 0.7 | 290.50 |
| 12/27/2023 | Scott Canna | Review latest monthly operating report files and support schedules | 685.00 | 1.8 | 1,233.00 |
| 12/27/2023 | Hunter Reynolds | Work through and update MOR exhibit pdfs | 415.00 | 1.0 | 415.00 |
| 12/27/2023 | Hunter Reynolds | Work through creating MOR pdf's for November for each of the Debtors | 415.00 | 2.0 | 830.00 |
| 12/27/2023 | Hunter Reynolds | Work through updating November MOR and outputting November MOR to team | 415.00 | 0.4 | 166.00 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/13/2023 | Scott Canna | Review and update bi-weekly reporting schedules based on first day relief | 685.00 | 1.0 | 685.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in financial model working session (G. Schmitz, S. Levy, H. Reynolds) | 415.00 | 2.0 | 830.00 |
| 12/14/2023 | Hunter Reynolds | Prepare for and participate in financial model working session (G. Schmitz, S. Levy, H. Reynolds) | 415.00 | 0.6 | 249.00 |
| 12/15/2023 | Hunter Reynolds | Prepare for and participate in financial model working session (G. Schmitz, S. Levy, H. Reynolds) | 415.00 | 1.6 | 664.00 |
| 12/18/2023 | Scott Canna | Continue to participate in mediation discussions with counsel | 685.00 | 0.7 | 479.50 |
| 12/18/2023 | Scott Canna | Participate in mediation discussions with counsel | 685.00 | 1.9 | 1,301.50 |
| 12/19/2023 | Scott Canna | Update liquidity forecast and sources & uses exhibits for Plan construct | 685.00 | 1.0 | 685.00 |
| 12/21/2023 | Scott Canna | Review and prepare contract assumption and rejection database for buyer evaluation | 685.00 | 1.8 | 1,233.00 |
| 12/27/2023 | Scott Canna | Review and update contract listing based on assumption feedback from Debtors | 685.00 | 1.5 | 1,027.50 |
| 12/28/2023 | Scott Canna | Prepare for and participate in call with Raymond James (J Pielusko) regarding contract cures | 685.00 | 0.3 | 205.50 |
| 12/28/2023 | Scott Canna | Prepare management transition plan, and review and respond to related correspondence | 685.00 | 1.8 | 1,233.00 |
| 12/28/2023 | Scott Canna | Review and update contract assumption schedule | 685.00 | 1.0 | 685.00 |
| 12/29/2023 | Scott Canna | Review and respond to correspondence regarding contract assumption and rejection review and process outline | 685.00 | 1.8 | 1,233.00 |
| 12/30/2023 | Scott Canna | Organize company and buyer meetings related to contract assumption and rejection motion | 685.00 | 1.0 | 685.00 |

**Transaction Support & Execution**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/4/2023 | Steve Bremer | Call w/ T. Studebaker to discuss case progress | N/A | 0.2 | N/A |
| 12/8/2023 | Geoff Schmitz | Internal catch up on case progress (S. Bremer, G. Schmitz) | N/A | 0.8 | N/A |
| 12/8/2023 | Steve Bremer | Internal catch up on case progress (S. Bremer, G. Schmitz) | N/A | 0.9 | N/A |
| 12/14/2023 | Geoff Schmitz | Financial model working session (G. Schmitz, S. Levy, H. Reynolds) | N/A | 2.6 | N/A |
| 12/14/2023 | Skye Levy | Financial model working session (G. Schmitz, S. Levy, H. Reynolds) | N/A | 2.6 | N/A |
| 12/14/2023 | Steve Bremer | Review latest term sheet between CoVenture and SellersFi | N/A | 0.5 | N/A |
| 12/14/2023 | Geoff Schmitz | Review latest term sheet between CoVenture and SellersFunding | N/A | 0.3 | N/A |
| 12/15/2023 | Steve Bremer | Discuss term sheet and stakeholder recoveries based on latest deal framework (S. Bremer, G. Schmitz) | N/A | 0.9 | N/A |
| 12/15/2023 | Geoff Schmitz | Financial model working session (G. Schmitz, S. Levy, H. Reynolds) | N/A | 1.6 | N/A |
| 12/15/2023 | Skye Levy | Financial model working session (G. Schmitz, S. Levy, H. Reynolds) | N/A | 1.6 | N/A |
| 12/15/2023 | Geoff Schmitz | Internal discussion regarding mediation preparation (S. Bremer, G. Schmitz) | N/A | 2.4 | N/A |
| 12/15/2023 | Steve Bremer | Internal discussion regarding mediation preparation (S. Bremer, G. Schmitz) | N/A | 2.4 | N/A |
| 12/15/2023 | Geoff Schmitz | Prepare stakeholder recovery analysis | N/A | 2.8 | N/A |
| 12/15/2023 | Geoff Schmitz | Review and discuss financial model (S. Bremer, G. Schmitz) | N/A | 1.5 | N/A |
| 12/15/2023 | Geoff Schmitz | Review and discuss recovery analysis (S. Bremer, G. Schmitz) | N/A | 0.9 | N/A |
| 12/16/2023 | Geoff Schmitz | Review financial model and forecast output | N/A | 1.5 | N/A |
| 12/18/2023 | Steve Bremer | Attend and participate in mediation session | N/A | 8.0 | N/A |
| 12/18/2023 | Geoff Schmitz | Attend and participate in mediation session | N/A | 8.0 | N/A |
| 12/18/2023 | Geoff Schmitz | Internal post-mediation debrief (S. Bremer, G. Schmitz) | N/A | 1.0 | N/A |
| 12/18/2023 | Steve Bremer | Internal post-mediation debrief (S. Bremer, G. Schmitz) | N/A | 1.0 | N/A |
| 12/20/2023 | Steve Bremer | Correspondence with Togut regarding revised plan and related mechanics | N/A | 0.6 | N/A |
| 12/22/2023 | Geoff Schmitz | Internal catch up on case progress (S. Bremer, G. Schmitz) | N/A | 0.8 | N/A |
| 12/22/2023 | Steve Bremer | Internal catch up on case progress (S. Bremer, G. Schmitz) | N/A | 0.8 | N/A |

**Valuation**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 12/3/2023 | Geoff Schmitz | Review of latest valuation materials | N/A | 1.8 | N/A |
| 12/3/2023 | Geoff Schmitz | Update and review latest draft valuation analysis | N/A | 1.7 | N/A |
| 12/3/2023 | Skye Levy | updating valuation materials | N/A | 0.5 | N/A |
| 12/4/2023 | Skye Levy | Continuing to update valuation materials | N/A | 1.8 | N/A |
| 12/4/2023 | Skye Levy | Prepare for and participate in an internal discussion with Portage Point (G. Schmitz, S. Levy) on valuation materials | N/A | 1.0 | N/A |
| 12/4/2023 | Geoff Schmitz | Prepare for and participate in an internal discussion with Portage Point (G. Schmitz, S. Levy) on valuation materials | N/A | 2.0 | N/A |
| 12/4/2023 | Geoff Schmitz | Review and discuss latest valuation analysis with S. Bremer | N/A | 2.0 | N/A |
| 12/4/2023 | Steve Bremer | Review valuation materials | N/A | 1.8 | N/A |
| 12/4/2023 | Steve Bremer | Review valuation with G. Schmitz | N/A | 2.0 | N/A |
| 12/4/2023 | Geoff Schmitz | Update and review latest draft valuation analysis | N/A | 1.5 | N/A |
| 12/4/2023 | Skye Levy | Updating valuation materials | N/A | 1.6 | N/A |
| 12/5/2023 | Geoff Schmitz | Review valuation and related exhibits | N/A | 1.4 | N/A |
| 12/5/2023 | Geoff Schmitz | Update and review latest draft valuation analysis | N/A | 1.9 | N/A |